☐ **ORIGINAL**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------X
                    :
IN RE: WORLD TRADE CENTER      :     21 MC 100 (AKH)
DISASTER SITE LITIGATION
                    :
------------------------------------------------------------X
                    :
THIS DOCUMENT APPLIES TO ALL CASES  :
IN THE WORLD TRADE CENTER        :
DISASTER SITE LITIGATION
------------------------------------------------------------X

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED 5/26/09

### STIPULATION OF DISMISSAL WITHOUT PREJUDICE OF CERTAIN ENUMERATED CIVIL ACTIONS AS TO TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN

The parties to the above-captioned consolidated action, through their respective counsel of record, hereby stipulate and agree as follows:

IT IS HEREBY STIPULATED AND AGREED, by and between the attorneys for the undersigned, that whereas no party is an infant or an incompetent person for whom a committee has been appointed and no person not a party has an interest in the subject matter of the action, the civil actions referenced in Attachment A, be discontinued and dismissed pursuant to Federal Rule of Civil Procedure 41(a)(1)(ii) as against defendants, TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN *only*, without prejudice and without cost to any party.

IT IS FURTHER STIPULATED AND AGREED that should evidence be discovered throughout the course of litigation which determines that TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN are proper parties to this suit, that plaintiffs may reinstitute the action without regard to the applicable Statute of Limitations, assuming said original action was timely commenced, and in such instance defendants shall not assert Statute of Limitation as a defense.

Dated: New York, New York
      May 15, 2009

WORBY GRONER EDELMAN & NAPOLI
BERN, LLP

By: _____
     CHRISTOPHER R. LOPALO (CL 6466)
     *Counsel for Plaintiffs*
     350 5th Avenue, Ste. 7413
     New York, NY 10118
     (212) 267-3700

Dated: New York, New York
      May _15_, 2009

COZEN O'CONNOR

By: _____
     KENNETH G. SCHWARZ (~~JT 4676~~ *KS 6807*)
     *Counsel for Defendants Tishman Interiors Corporation,*
     *Tishman Construction of Manhattan, and Tishman*
     *Construction of New York*
     45 Broadway
     New York, New York 10006
     (212) 509-9400

SO ORDERED: 5/28/09

_____
HONORABLE ALVIN K. HELLERSTEIN
UNITED STATES DISTRICT COURT JUDGE
SOUTHERN DISTRICT OF NEW YORK

2

# Attachment A

| Number | Plaintiff | Civil Action Number |
|---|---|---|
| 1 | Donald  Thompson and Renee E Thompson | 04CV08300 |
| 2 | John  Delaney | 04CV08814 |
| 3 | Frank  Maisano and Julie  Maisano | 04CV08869 |
| 4 | Stanley  Andrusyczyn and Jo  Andrusyczyn | 04CV08871 |
| 5 | Patrick  Donaghy | 04CV09832 |
| 6 | Cynthia  Shelto | 04CV09834 |
| 7 | Raymond  Fuscaldo | 04CV09838 |
| 8 | Mario  Vasconi and Jean  Vasconi | 05CV00185 |
| 9 | William  Edwards and Allison  Edwards | 05CV00405 |
| 10 | Carolyn  Bryson and Robert  Mule' | 05CV00410 |
| 11 | Edward A Learning and Victoria  Learning | 05CV00412 |
| 12 | Bozena  Kajewska-Pielarz and Jozef  Pielarz | 05CV00744 |
| 13 | Robert  Magrino | 05CV00835 |
| 14 | Richard  Buss | 05CV00837 |
| 15 | Debra  Maggiani | 05CV00845 |
| 16 | Kevin  Walsh and Susan  Walsh | 05CV01047 |
| 17 | Aniello  Amodio and Esther Marie  Amodio | 05CV01048 |
| 18 | Michael  Kelley | 05CV01068 |
| 19 | Robert  Fox and Ana  Fox | 05CV01070 |
| 20 | Aaron  Edelman | 05CV01072 |
| 21 | Louis  Betro and Ann  Betro | 05CV01073 |
| 22 | James W. Brereton and Sandra  Brereton | 05CV01075 |
| 23 | John  Antoniades | 05CV01097 |
| 24 | Richard  Blasi | 05CV01099 |
| 25 | Gerard  Gavin and Mary  Gavin | 05CV01106 |
| 26 | Steven  DeSimone and Krista  DeSimone | 05CV01110 |
| 27 | Patrick F. Corbett and Marit  Corbett | 05CV01119 |
| 28 | Cristine  Barefield, as Personal Representative of the estate of Roy  Barefield, and Cristine  Barefield Individually | 05CV01122 |
| 29 | Luigi  Cuffari and Sharon F Cuffari | 05CV01123 |
| 30 | Anita  Cozza, as Administratrix of the estate of John  Cozza, and Anita  Cozza Individually | 05CV01131 |
| 31 | Kevin  Farrell | 05CV01134 |
| 32 | John  Carpenito | 05CV01135 |
| 33 | Christopher  Greeff | 05CV01136 |
| 34 | Michael  McPartland and Lori  McPartland | 05CV01181 |
| 35 | Kenneth  Slizewski and Kathy  Kane-Slizewski | 05CV01183 |
| 36 | William  Schillinger and Maryanne  Schillinger | 05CV01184 |
| 37 | Gary  Mangiapia | 05CV01188 |
| 38 | Charles  Schilling and Ann Marie  Schilling | 05CV01199 |
| 39 | Susan  Woods | 05CV01201 |
| 40 | Anna  Fittipaldi | 05CV01204 |
| 41 | Herbert  Stewart and Elizabeth  Stewart | 05CV01205 |
| 42 | Martin  Zollner and Imie  Zollner | 05CV01214 |
| 43 | Don  Hutchinson and Debra  Hutchinson | 05CV01217 |
| 44 | William  Luciani | 05CV01221 |
| 45 | Charles  Wassil and Patricia  Wassil | 05CV01222 |
| 46 | Anthony  D'Angelo and Laura  D'Angelo | 05CV01226 |
| 47 | Joseph  Greco and Judy  Greco | 05CV01228 |

| 48 | Hector  Diaz and Linda P Diaz | 05CV01230 |
| 49 | Hector  Fernandez and Carmen  Fernandez | 05CV01231 |
| 50 | Angie  Febres | 05CV01232 |
| 51 | Steven  Kapczak and alison  Kapczak | 05CV01237 |
| 52 | Christopher  Kozak and Doreen  Kozak | 05CV01240 |
| 53 | Christopher  Kuchler and Soojin  Chun-Kuchler | 05CV01242 |
| 54 | Leslie  Leibowitz and Carolyn  Leibowitz | 05CV01243 |
| 55 | Patricia  O'Brien and Anthony  Perosi | 05CV01244 |
| 56 | Jay  Levine | 05CV01247 |
| 57 | Rudolph  Havelka and Patricia  Pena | 05CV01258 |
| 58 | Albert  Sheppard and Patricia  Sheppard | 05CV01262 |
| 59 | Peter  Dalton | 05CV01278 |
| 60 | Scott  Lepre | 05CV01280 |
| 61 | Robert  McGrory and Mary  McGrory | 05CV01282 |
| 62 | David  Weiss and Elizabeth  Weiss | 05CV01329 |
| 63 | Ivan  Petters | 05CV01330 |
| 64 | David  Wells and Chyrell  Wells | 05CV01335 |
| 65 | Edward  Patterson and Patricia  Patterson | 05CV01336 |
| 66 | Tonya  Palmer | 05CV01337 |
| 67 | Rakesh  Verma | 05CV01345 |
| 68 | Salvatore  Zito and Nancy  Zito | 05CV01350 |
| 69 | John  Villa and Daine  Villa | 05CV01355 |
| 70 | John  Maglione and Judith I Rojas-Maglione | 05CV01361 |
| 71 | Richard  Ardisson | 05CV01364 |
| 72 | Gaetano  Messina and Maria  Messina | 05CV01369 |
| 73 | John  Bianco | 05CV01377 |
| 74 | Ferdinand  Sanchez and Maria  Sanchez | 05CV01384 |
| 75 | Edgardo  Collazo | 05CV01392 |
| 76 | Henry  Hachemeister | 05CV01399 |
| 77 | Michael  Shanahan and Georgene  Shanahan | 05CV01410 |
| 78 | Joseph  Hardy | 05CV01412 |
| 79 | Andrew  Powell | 05CV01417 |
| 80 | Michael  Kelleher and Janet M Kelleher | 05CV01420 |
| 81 | Donald  Maguire and Diane  Maguire | 05CV01422 |
| 82 | Howard G  Bennett and Donna  Bennett | 05CV01424 |
| 83 | Dennis  McEntee and Patricia M McEntee | 05CV01425 |
| 84 | Gabriele  Pacino | 05CV01428 |
| 85 | Alexander  Chorny | 05CV01436 |
| 86 | Carlton  Graham | 05CV01437 |
| 87 | Jessica  Cowan | 05CV01442 |
| 88 | Anthony  Sercia and Linda  Sercia | 05CV01462 |
| 89 | John  McNally and Lisa  McNally | 05CV01464 |
| 90 | Charles  Lyons | 05CV01466 |
| 91 | Joseph  Mannino and Carla  Mannino | 05CV01468 |
| 92 | Douglas  Kenah and Janet  Kenah | 05CV01481 |
| 93 | Patrick  Kissane and Jo anne  Kissane | 05CV01484 |
| 94 | Daniel  Kemmet and Doell  Kemmet | 05CV01485 |
| 95 | Edwin  Pagan | 05CV01486 |
| 96 | William  Walker and Marianne  Walker | 05CV01505 |
| 97 | Judith M. Wolff and Dirk  Wolff | 05CV01507 |
| 98 | Michael  Devito and Ninfa  Devito | 05CV01517 |
| 99 | Timothy  Stanley and Kathryn  Quinn Stanley | 05CV01521 |

| | | |
|---|---|---|
| 100 | Dennis J. Swanton | 05CV01522 |
| 101 | Christopher  Bacchi | 05CV01607 |
| 102 | Michael D. Dellaporta and Cynthia  Dellaporta | 05CV01610 |
| 103 | Anthony  Spero | 05CV01611 |
| 104 | Issac  Powell | 05CV01612 |
| 105 | Raymond  Marino and Suzanne  Marino | 05CV01614 |
| 106 | Michael  Lonnborg and Kim  Lonnborg | 05CV01621 |
| 107 | Joseph  Greco and Dianne  Greco | 05CV01622 |
| 108 | Julio C Rosario | 05CV01625 |
| 109 | Frank  Delgaudio and Carol  Delgaudio | 05CV01628 |
| 110 | Dennis  Thomson and Anita  Thomson | 05CV01630 |
| 111 | Lynn  Mandel, as Personal Representative of the estate of Mark  Mandel, and Lynn  Mandel Individually | 05CV01634 |
| 112 | Timothy  Rollins and Veronica  Rollins | 05CV01638 |
| 113 | Patricia  Sciabarassi and Augustine  Sciabarassi | 05CV01641 |
| 114 | Charles  Maxwell and Debbi  Maxwell | 05CV01646 |
| 115 | Louis  Masino and Dianne  Masino | 05CV01653 |
| 116 | Kelly  Kendrick, as Executrix of the estate of Michael  Kendrick, and Kelly  Kendrick Individually | 05CV01654 |
| 117 | Frank  Pizzo and Dale  Pizzo | 05CV01656 |
| 118 | Peter  Schojan and Jenniffer  Schojan | 05CV01657 |
| 119 | Jeremy  Fairweather | 05CV01659 |
| 120 | Kevin F Johns and Deborah  Johns | 05CV01661 |
| 121 | Patricia  DeJesus | 05CV01662 |
| 122 | Barbara  Boston | 05CV01667 |
| 123 | Iris  Aviles, as Personal Representative of the estate of Theodore  Aviles, and Iris  Aviles Individually | 05CV01683 |
| 124 | Robert  Roman and Myrna  Roman | 05CV01684 |
| 125 | Shane  LeFebvre and Lori  Lefebvre | 05CV01686 |
| 126 | Patrick  Macaluso | 05CV01694 |
| 127 | Leyla  Lopez and Raymond L Morales | 05CV01696 |
| 128 | Jerome  Puidokas and Deana  Puidokas | 05CV01701 |
| 129 | John  Riordan and Catherine  Riordan | 05CV01703 |
| 130 | Kerry  Smith | 05CV01712 |
| 131 | Lizette  Carvajal | 05CV01723 |
| 132 | Stanislav  Shalomov and Vera  Shalomova | 05CV01739 |
| 133 | Robert  Boswell and Deborah A Boswell | 05CV01742 |
| 134 | Gerald  Feola and Arlene  Feola | 05CV01745 |
| 135 | Dominick  Capuano and Megan  Capuano | 05CV01746 |
| 136 | Alexander  Darmiento and Jessica  Darmiento | 05CV01748 |
| 137 | Russell  Rushmore and Denise  Rushmore | 05CV01751 |
| 138 | Lamont  Daniel and Susan  Daniel | 05CV01754 |
| 139 | Thomas  Camarda and Julie  Camarda | 05CV01757 |
| 140 | Thomas  Regan and Nancy  Regan | 05CV01768 |
| 141 | Ralph  Andreotti and Antonia  Andreotti | 05CV01769 |
| 142 | Albert J Laner and Linda  Laner | 05CV01774 |
| 143 | Christian  Sollecito and Elizabeth  Sollecito | 05CV01778 |
| 144 | Charles  Murphy | 05CV01779 |
| 145 | Felix  Perez and Denise  Perez | 05CV01786 |
| 146 | Freddie  Noboa and Silvia  Noboa | 05CV01788 |
| 147 | William  Serpe and Barbara  Serpe | 05CV01789 |
| 148 | Solvieg  McAuley | 05CV01790 |

| 149 | Raul Ortega and Blasina C Ortega | 05CV01794 |
|-----|-----------------------------------|-----------|
| 150 | Lawrence Vowinkel and Jennifer Vowinkel | 05CV02035 |
| 151 | Pierre Victor and Christine Victor | 05CV02499 |
| 152 | Raul Weeks and Ana Weeks | 05CV02551 |
| 153 | Belinda Ruane and Martin Ruane | 05CV03333 |
| 154 | Elsayed Soliman and Doris Elsayed | 05CV03693 |
| 155 | Peter Cooper and Maria Cooper | 05CV03801 |
| 156 | James Arca and Teresa Arca | 05CV04216 |
| 157 | William Geer | 05CV04223 |
| 158 | Richard Doty and Karen Doty | 05CV04228 |
| 159 | Steven Kepley and Shiela Kepley | 05CV04242 |
| 160 | Nurul Amin | 05CV04273 |
| 161 | Henry Robertson and Lidia Robertson | 05CV04276 |
| 162 | Mark Demauro and Gina Demauro | 05CV04335 |
| 163 | Daphna Blacksea | 05CV04336 |
| 164 | Michael Sullivan and Jennifer Sullivan | 05CV04341 |
| 165 | James Fullam and Kathleen Fullam | 05CV04956 |
| 166 | Peter Carlo and Kimberly Carlo | 05CV05867 |
| 167 | Guy Ferraro | 05CV06063 |
| 168 | John Ogden and Thomasina Ogden | 05CV06160 |
| 169 | Daniel Teneyck | 05CV06213 |
| 170 | Marilin Nunez and Anthony Villanueva | 05CV06215 |
| 171 | Manuel Freytes and Nancy Freytes | 05CV06218 |
| 172 | Timothy J McCarthy | 05CV06308 |
| 173 | William Conway and Susan Conway | 05CV07239 |
| 174 | Russell Cannon | 05CV07877 |
| 175 | Kevin Byrnes | 05CV07878 |
| 176 | Joseph Pignataro and Maria Pignataro | 05CV07899 |
| 177 | Anna Knurzynska and Wojaech Knurzynska | 05CV07900 |
| 178 | Anna Antico, as Administratrix of the estate of Nick Antico, and Anna Antico Individually | 05CV07998 |
| 179 | Denise Garcia | 05CV08468 |
| 180 | Robert Darin and Dusty Grace Darin | 05CV08497 |
| 181 | Salvatore Taormina and Karen Taormina | 05CV08506 |
| 182 | Sean McCarthy | 05CV08507 |
| 183 | Michael O'Brien and Jean O'Brien | 05CV08541 |
| 184 | Russell Depradine | 05CV08676 |
| 185 | Wojciech Sikorski and Anna Knurzynska | 05CV08677 |
| 186 | Ronald E Kish and Edith R Kish | 05CV08678 |
| 187 | Curtis P McDowald | 05CV08679 |
| 188 | Richard DiDonato and Frances DiDonato | 05CV08683 |
| 189 | Juan Parra | 05CV08686 |
| 190 | Michael Masiello and Donna Masiello | 05CV08874 |
| 191 | Leroy Blount and Eleanore Blount | 05CV08933 |
| 192 | John Badillo | 05CV08934 |
| 193 | Dan J Potter and Jean Potter | 05CV08939 |
| 194 | Jesse Sherrod | 05CV08940 |
| 195 | Michael Buckenberger and Dawn Buckenberger | 05CV08941 |
| 196 | Vincent Scotto | 05CV09033 |
| 197 | Leonard Munda and Jeanette Munda | 05CV09037 |
| 198 | Salvatore Alaimo and Donna Alaimo | 05CV09330 |
| 199 | Catherine Lettieri and James Lettieri | 05CV09332 |

| 200 | Clarence  Ferrell | 05CV09338 |
|---|---|---|
| 201 | Lewis  Thompson and Grace  Thompson | 05CV09339 |
| 202 | James G Service and Rebecca  Service | 05CV09397 |
| 203 | Christopher  Pue | 05CV09631 |
| 204 | Jack  Saltarella | 05CV09636 |
| 205 | Angel  Vera and Margaret  Vera | 05CV09637 |
| 206 | Richard  Andersen and Irene  Andersen | 05CV09686 |
| 207 | Thomas  Gironda | 05CV09696 |
| 208 | Domenick  Crisci | 05CV09697 |
| 209 | Aly  Abdelrehim and Hala  Morsy | 05CV09826 |
| 210 | Joseph  Santapalo | 05CV09828 |
| 211 | Robert  Mellina and Lori Ellen  Mellina | 05CV09864 |
| 212 | Peter  Mullings | 05CV09865 |
| 213 | Joseph  Orrico and Nicole  Orrico | 05CV09867 |
| 214 | Vincent  Bilella and Theresa  Bilella | 05CV09873 |
| 215 | JoAnn  Bright, as Administratrix of the estate of Robert  Bright, and JoAnn  Bright Individually | 05CV09874 |
| 216 | Peter  Devecchis and Dariene  Devecchis | 05CV10365 |
| 217 | Joseph  Donatelli and Irene  Donatelli | 05CV10366 |
| 218 | John  Bavelendiseh | 05CV10373 |
| 219 | George  Klouda and Regina  Mild | 05CV10377 |
| 220 | Vielka  Chambers | 05CV10386 |
| 221 | James  McAlevey and Geneveive  McAlevey | 05CV10389 |
| 222 | Roger  Haughton and Melissa  Haughton | 05CV10390 |
| 223 | Bucky  Rhoades and Robin  Rhoades | 05CV10655 |
| 224 | Leonard  Campanale and Diane S Campanale | 05CV10656 |
| 225 | Philip J Bruno and Linda J Bruno | 05CV10657 |
| 226 | Gerard  Murphy | 05CV10692 |
| 227 | George  DeSimone and Audrey  De Simone | 05CV10752 |
| 228 | Rocco  Citeno and Elizabeth  Citeno | 06CV00060 |
| 229 | Thomas R. Brandon and Lynn  Brandon | 06CV00065 |
| 230 | Peter  Vazquez and Kattia  Vazquez | 06CV00070 |
| 231 | John  D'Attore and Rosemarie A D'Attore | 06CV00129 |
| 232 | Ben  Judge | 06CV00140 |
| 233 | Camille  Viania, as Administratrix of the estate of Bruce  Viania, and Camille  Viania Individually | 06CV00645 |
| 234 | James  Carr | 06CV00647 |
| 235 | Martin  Scott | 06CV00817 |
| 236 | James  Joseph and Mariyamma  Joseph | 06CV00995 |
| 237 | Felicia  Taylor | 06CV00996 |
| 238 | Michael  Korsch and Susan  Korsch | 06CV01031 |
| 239 | Louis  Corrao and Gail  Corrao | 06CV01117 |
| 240 | George  Pickett | 06CV01121 |
| 241 | Gregory  Valente and Nancy  Valente | 06CV01647 |
| 242 | Michael  DeMarfio | 06CV01656 |
| 243 | Peter  Salatino | 06CV01660 |
| 244 | Frank  Cascello and Daisy  Cascello | 06CV01667 |
| 245 | Chris  Creegan | 06CV01668 |
| 246 | Michael  Zarrillo and Bonnie  Zarrillo | 06CV01671 |
| 247 | Raymond  Sumsky and Sheila  Sumsky | 06CV01672 |
| 248 | Felix  Torres and Maria  Torres | 06CV01675 |
| 249 | Wayne  Treibish and Kathy  Treibish | 06CV01954 |

| 250 | Terence Delaney | 06CV02397 |
|-----|-----------------|-----------|
| 251 | Thomas Patton and Claire Patton | 06CV02529 |
| 252 | Juan Segarra and Margarita Segarra | 06CV02531 |
| 253 | Faustino Costosa and Stacy Costosa | 06CV02700 |
| 254 | Jason Burgos | 06CV02885 |
| 255 | Robert Sielaw and Maria Chiauppa | 06CV02886 |
| 256 | Harold Hernandez and Marie Hernandez | 06CV02887 |
| 257 | Brendan Mulvey and Bridget Mulvey | 06CV02888 |
| 258 | Roy Garcia | 06CV02960 |
| 259 | John Giebler and Jacqueline Giebler | 06CV03232 |
| 260 | James Nuciforo and Julie Nuciforo | 06CV03234 |
| 261 | John D Meyers and Felicia Meyers | 06CV03236 |
| 262 | John Zarrella and Debra Zarrella | 06CV03304 |
| 263 | Luis E Mora and Mercedes Mora | 06CV03309 |
| 264 | Daniel McCann | 06CV03315 |
| 265 | Robert D. Patterson and Frances Patterson | 06CV03317 |
| 266 | Thomas Mazzola and Carolann Mazzola | 06CV03418 |
| 267 | William Toelstedt and Nan P William | 06CV03421 |
| 268 | Joseph Ramondino and Toni Ramondino | 06CV03848 |
| 269 | Louis Testani and Krista Testani | 06CV04104 |
| 270 | Michael Plate and Lisa J Plate | 06CV04744 |
| 271 | Anthony Parone and Claudia Parone | 06CV04745 |
| 272 | Vincent Miraglia | 06CV04746 |
| 273 | Basilio Simons and Doris Simons | 06CV05278 |
| 274 | Nathalie Pacifico | 06CV05828 |
| 275 | Michael Murphy and Suzanne Murphy | 06CV05829 |
| 276 | Allan Tannenbaum and Debora Tannenbaum | 06CV05832 |
| 277 | Robert Gould and Svetlana Gould | 06CV05834 |
| 278 | Vincent Iannotta and Nona Iannotta | 06CV05836 |
| 279 | Jeffrey Hayduk | 06CV05839 |
| 280 | Raymond Moore | 06CV06019 |
| 281 | John Dragotta and Diane Dragotta | 06CV06714 |
| 282 | Michael Jacobs and Joan Jacobs | 06CV06715 |
| 283 | Frank Perez and Joanne C Perez | 06CV06717 |
| 284 | Mitchell Castiglione | 06CV06720 |
| 285 | Christopher Favale and Jennifer Favale | 06CV06721 |
| 286 | Keith Howell | 06CV06722 |
| 287 | Randolph Brewster | 06CV06724 |
| 288 | John Nalbach | 06CV06726 |
| 289 | Wayne Oliveira | 06CV06728 |
| 290 | Kenneth Schenck | 06CV06733 |
| 291 | Alexander Gonzalez | 06CV06736 |
| 292 | John Greaney and Patricia Greaney | 06CV06737 |
| 293 | Robert O Neill and Gina O'Neil | 06CV06743 |
| 294 | Patricia Schiller | 06CV06746 |
| 295 | Luis Serrano and Karen Serrano | 06CV06747 |
| 296 | Thomas J. Arlotta, Jr. | 06CV06750 |
| 297 | Alexander Brash and Jane Brash | 06CV06754 |
| 298 | Brian Brody and Paula Brody | 06CV06755 |
| 299 | Robert Brown and Lynda Brown | 06CV06756 |
| 300 | Collin Calder and Winsome Calder | 06CV06758 |
| 301 | John DeMartino Jr. and Nancy L DeMartino | 06CV06762 |

| 302 | Thomas G. Depalo | 06CV06764 |
|-----|------------------|-----------|
| 303 | Paul Devaney | 06CV06765 |
| 304 | Mark  Dondero and Diane  Dondero | 06CV06767 |
| 305 | Richard  Fontanes and Maureen A Fontanes | 06CV06773 |
| 306 | Vincent  Laterra and Ellen  Laterra | 06CV06780 |
| 307 | Louis  Lombardi and Stephanie  Lombardi | 06CV06783 |
| 308 | Judah  Marcus | 06CV06788 |
| 309 | Thomas  Murray and Dawn  Murray | 06CV06794 |
| 310 | Michael  Nichols and Susan  Nichols | 06CV06795 |
| 311 | John  Perez and Jacqueline  Perez | 06CV06800 |
| 312 | Christopher  Pisciotti and Ronianne  Pisciotti | 06CV06802 |
| 313 | Michael  Pozolante and Beth  Pozolante | 06CV06803 |
| 314 | Scott  Rankin and Angelica  Rankin | 06CV06804 |
| 315 | Nellie  Troiano | 06CV06807 |
| 316 | Jonathan  Wright and Dorothy  Wright | 06CV06813 |
| 317 | James  Delapena | 06CV06920 |
| 318 | Vincent  Cutler and Kelly  Cutler | 06CV07045 |
| 319 | Aisha  Ricks | 06CV07046 |
| 320 | Marla  Montague and Robert  Montague | 06CV07048 |
| 321 | Jerome  Walters | 06CV07130 |
| 322 | Stephen  Lewis and Doris  Lewis | 06CV07191 |
| 323 | Antonio  Taurino and Maria  Taurino | 06CV07193 |
| 324 | Peter  O'Grady and Vera  O'Grady | 06CV07213 |
| 325 | Vincent S Trimarco and Jacqueline  Trimarco | 06CV07214 |
| 326 | Alexander  Metro and Toni  LaCentra | 06CV07216 |
| 327 | Stacy  Barrett | 06CV07219 |
| 328 | Vincent  Cardieri | 06CV07220 |
| 329 | Michael R. Hanson and Kimberly  Hanson | 06CV07223 |
| 330 | Brian J Oliver and Caryn  Oliver | 06CV07225 |
| 331 | Frank  Tofano | 06CV07230 |
| 332 | Oscar  Davila and Elizabeth  Davila | 06CV07235 |
| 333 | Linda  Gillespie and Brian  Gillespie | 06CV07239 |
| 334 | Neal  Muldoon | 06CV07248 |
| 335 | Thomas  Ruddy and Maureen  Ruddy | 06CV07253 |
| 336 | Donald  Sadowy and Kathleen  Sadowy | 06CV07254 |
| 337 | Lynda  Burton | 06CV07257 |
| 338 | Carmine  Antoniello and Lucia  Antoniello | 06CV07261 |
| 339 | John  Chiarovano and Michelle  Chiarovano | 06CV07262 |
| 340 | Inmaculada M. Gattas and Luis F Vincenty | 06CV07267 |
| 341 | William  Lang | 06CV07268 |
| 342 | Kevin  Matney | 06CV07270 |
| 343 | Nicholas T Russo | 06CV07276 |
| 344 | Alan  Schwartz | 06CV07277 |
| 345 | Cliff  Acosta and Sandra  Acosta | 06CV07279 |
| 346 | Jeannette  Byrd and Henry  Byrd | 06CV07284 |
| 347 | Lynette  Carter and Abayoni  Fetuga | 06CV07286 |
| 348 | Christopher  Castro | 06CV07287 |
| 349 | Vincent  Cilenti and Gracie  Cilenti | 06CV07288 |
| 350 | Carmine  Colletta and Tina  Colletta | 06CV07289 |
| 351 | Patrick  Corcoran | 06CV07290 |
| 352 | Ivan  Cortes and Iris  Cortes | 06CV07291 |
| 353 | Brian  Costello and Maureen  Costello | 06CV07292 |

| 354 | Michael E. Egan and Jennifer  Egan | 06CV07298 |
| 355 | Vito  Fernicola and Paula  Fernicola | 06CV07300 |
| 356 | James  Iovino | 06CV07311 |
| 357 | Christopher  Luffman | 06CV07314 |
| 358 | Constance  Mangan | 06CV07316 |
| 359 | Albert  Marinelli and Diane  Marinelli | 06CV07317 |
| 360 | Thomas  McGrath | 06CV07318 |
| 361 | Mary  McMillan | 06CV07319 |
| 362 | Thomas  Orefice and Angela  Orefice | 06CV07322 |
| 363 | John  Rogers and Marissa  Rogers | 06CV07326 |
| 364 | Juan  Ruiz | 06CV07327 |
| 365 | Richard  Ruiz and Lillian C Ruiz | 06CV07328 |
| 366 | Sam  Russo | 06CV07329 |
| 367 | Robert  Stewart and Gail  Stewart | 06CV07332 |
| 368 | James  Woods and Constance  Woods | 06CV07338 |
| 369 | Gary  Acker and Alison L Acker | 06CV07339 |
| 370 | Lloyd G. Bentley and Bridgette  Bentley | 06CV07349 |
| 371 | Joseph  Bertolino and Sandra  Bertolino | 06CV07350 |
| 372 | John  Besignano and Gina M Besignano | 06CV07351 |
| 373 | Kelly  Brennan | 06CV07359 |
| 374 | Christian  Cascante | 06CV07367 |
| 375 | George  Cervone | 06CV07370 |
| 376 | Stephen  Cespuglio and Pamela  Cespuglio | 06CV07371 |
| 377 | Michael  Colantuono | 06CV07376 |
| 378 | Gary  Costanza and Kathleen  Costanza | 06CV07381 |
| 379 | Josephine  DeTemple and Warren  DeTemple | 06CV07391 |
| 380 | Anthony  DiGiovanna and Joanna  DiGiovanna | 06CV07392 |
| 381 | Paolo  Dimiceli and Salluatrice  Dimiceli | 06CV07393 |
| 382 | Nicholas  Dinatale and Agata  Dinatale | 06CV07394 |
| 383 | Leo  DiRubbo and Angela  DiRubbo | 06CV07396 |
| 384 | Anthony  Esola and Denise  Esola | 06CV07404 |
| 385 | Alberto  Ferrara | 06CV07409 |
| 386 | Joe  Flood and Denise  Flood | 06CV07415 |
| 387 | Jeffrey  Fosello and Lisa  Fosello | 06CV07419 |
| 388 | James  Fox | 06CV07420 |
| 389 | William  Galloway | 06CV07423 |
| 390 | Richard  Garcia and Catherine  Garcia | 06CV07425 |
| 391 | Eugene  Gee | 06CV07428 |
| 392 | Susan  Girolamo | 06CV07430 |
| 393 | Peter  Gunn and Lisa  Gunn | 06CV07434 |
| 394 | Warren  Gunsch and Karren  Gunsch | 06CV07435 |
| 395 | John  Haugh and Linda  Haugh | 06CV07441 |
| 396 | Sal  Jenkins | 06CV07447 |
| 397 | Philip  Jude and Dianne  Jude | 06CV07450 |
| 398 | Rena  Alexander | 06CV07452 |
| 399 | Thomas  King and Elizabeth  King | 06CV07455 |
| 400 | Charles  Kuhn and Pamela S Kuhn | 06CV07456 |
| 401 | Michael  Lamberti and Patricia  Lamberti | 06CV07458 |
| 402 | Paige  Lener | 06CV07462 |
| 403 | Keith  Loughlin and Lori  Mazzeo | 06CV07464 |
| 404 | Oreather  Mack | 06CV07467 |
| 405 | Frank  Madonna and Kim  Madonna | 06CV07469 |

| 406 | Cornelia Major | 06CV07470 |
|-----|----------------|-----------|
| 407 | William Makar and Amelia P Makar | 06CV07471 |
| 408 | Robert Marks and Karen Marks | 06CV07474 |
| 409 | JoAnn Marzocchi, as Personal Representative of the estate of William Marzocchi, and JoAnn Marzocchi Individually | 06CV07478 |
| 410 | Gina McAusland, as Administratrix of the estate of Thomas McAusland, and Gina McAusland Individually | 06CV07481 |
| 411 | Maggie McCormick | 06CV07485 |
| 412 | Joseph McGovern and Margaret McGovern | 06CV07487 |
| 413 | Myron McGregor and Anna M McGregor | 06CV07488 |
| 414 | Jenny Menendez | 06CV07494 |
| 415 | Raymond Miranda | 06CV07496 |
| 416 | Michael Mitchell | 06CV07497 |
| 417 | Robert Mockler and Ann Marie Mockler | 06CV07499 |
| 418 | Noel Moloney and Helen Moloney | 06CV07501 |
| 419 | LeRoy Moran | 06CV07502 |
| 420 | John Mortimer and Heather Mortimer | 06CV07504 |
| 421 | Leo Niemczyk and Denise Niemczyk | 06CV07513 |
| 422 | Eivind Oftedal and Susan C Oftedal | 06CV07517 |
| 423 | Drew Palmer and Lisa K Palmer | 06CV07519 |
| 424 | Howard Pincus and Rosemarie Pincus | 06CV07523 |
| 425 | Ismael Quinones | 06CV07528 |
| 426 | Shafiqur Rahman and Afroza Perveen | 06CV07530 |
| 427 | Andrew Romano | 06CV07536 |
| 428 | Ismael Ruiz | 06CV07538 |
| 429 | Vladimir Shalomov and Irina Shalomova | 06CV07546 |
| 430 | Robert D Smith and Lori-Lee Smith | 06CV07550 |
| 431 | Lawrence Summerhill and Cynthia Summerhill | 06CV07556 |
| 432 | Robert Tarantino and Denise Tarantino | 06CV07558 |
| 433 | Mark Tynan and Irene Tynan | 06CV07563 |
| 434 | Patrick Vogt | 06CV07570 |
| 435 | Wesley Wells | 06CV07575 |
| 436 | Sharon Williams | 06CV07577 |
| 437 | Brant Maynard | 06CV07730 |
| 438 | Thomas Blumbergs | 06CV07731 |
| 439 | Michael Korabel | 06CV07917 |
| 440 | Sarantos Bagiokos and Patricia Bagiokos | 06CV07938 |
| 441 | Mark Boyd and Susanne Boyd | 06CV07945 |
| 442 | Ulster Brathwaite and Lavern Brathwaite | 06CV07946 |
| 443 | John Buquicchio and Portia Buquicchio | 06CV07949 |
| 444 | Tyrone Butler | 06CV07951 |
| 445 | Salvatore Campece and Nicole Campece | 06CV07954 |
| 446 | Robert Cancel and Sonia Cancel | 06CV07955 |
| 447 | Linda Carrillo | 06CV07960 |
| 448 | Calogero Caruso and Denise Caruso | 06CV07962 |
| 449 | Godfrey Christian and Shellie Christian | 06CV07964 |
| 450 | Ronald A Conte | 06CV07968 |
| 451 | Michael D'Angelo and Anne D'Angelo | 06CV07972 |
| 452 | Richard Daoust and Jacqueline Daoust | 06CV07973 |
| 453 | Derrick Davis and Pamela L Davis | 06CV07974 |
| 454 | Thomas P Donnelly | 06CV07977 |
| 455 | Robert Emans and Donna Emans | 06CV07982 |

| 456 | John  English and Marjaneh  English | 06CV07983 |
| 457 | Peter  Fiscina and Wendy Ann  Fiscina | 06CV07987 |
| 458 | Russell  Fox and Audrey  Fox | 06CV07988 |
| 459 | Randy C Freedman | 06CV07989 |
| 460 | John  Garrone and Diane  Garrone | 06CV07992 |
| 461 | David  Green and Karin  Green | 06CV07996 |
| 462 | James  Griffin and Jennifer  Griffin | 06CV07997 |
| 463 | Frank  Gulotta and Ann  Gulotta | 06CV07999 |
| 464 | Ethan A  Hewitt | 06CV08006 |
| 465 | Craig  Hoo and Ilsy  Hoo | 06CV08007 |
| 466 | Nathaniel  Hopkins and Iris  Hopkins | 06CV08008 |
| 467 | James  Hughes and Janice  Hughes | 06CV08010 |
| 468 | Tong  Kenyon and Kimphung  Ho | 06CV08013 |
| 469 | Joseph  Lani and Carole  Lani | 06CV08018 |
| 470 | David  Lombardi | 06CV08022 |
| 471 | Richard  Lynch and Coreen R Lynch | 06CV08026 |
| 472 | John  Mariotti and Madeline  Mariotti | 06CV08033 |
| 473 | Christopher  Markevich and Lorraine  Masciarelli | 06CV08034 |
| 474 | George  Martin | 06CV08036 |
| 475 | Jose M Mendez and Luz  Mendez | 06CV08047 |
| 476 | Thomas  Motta and Nellie  Motta | 06CV08052 |
| 477 | Antoinette J Mulligan, as Personal Representative of the estate of John Mulligan, and Antoinette J Mulligan Individually | 06CV08054 |
| 478 | Andres  Munoz and Deborah  Munoz | 06CV08057 |
| 479 | Eli  Negron and Ruth  Figueroa | 06CV08058 |
| 480 | Joseph  O'Brien | 06CV08064 |
| 481 | Bernadette  Pena | 06CV08071 |
| 482 | Frank  Piciullo and Nancy  Piciullo | 06CV08073 |
| 483 | Dominek  Pollari and Joanne  Pollari | 06CV08076 |
| 484 | Londy  Prendamano and Maria  Prendamano | 06CV08078 |
| 485 | John  Robak and Heidi  Robak | 06CV08087 |
| 486 | David  Sager and Kim A Sager | 06CV08091 |
| 487 | Richard  Sanicola and Hilda  Sanicola | 06CV08094 |
| 488 | John  Scianimanico and Deborah  Scianimanico | 06CV08099 |
| 489 | Edwin F Serrano and Angelica  Serrano | 06CV08103 |
| 490 | Robert  Shabazz | 06CV08104 |
| 491 | Sean  Mehrlander | 06CV08106 |
| 492 | Robert  Stahl and Marianne smith  stahl | 06CV08108 |
| 493 | Miguel  Tobar | 06CV08110 |
| 494 | Chad  Vazquez and Morgana  Vazquez | 06CV08113 |
| 495 | Edwin  Vazquez | 06CV08114 |
| 496 | Roland  Vilches and Elvy  Vilches | 06CV08115 |
| 497 | John  Villanova | 06CV08116 |
| 498 | Ralston  Wallace and Carmen  Wallace | 06CV08119 |
| 499 | Keith  Welz and Nicole  Welz | 06CV08122 |
| 500 | Daron  Nesmith and Nikisha D Nesmith | 06CV08221 |
| 501 | Randi  Consiglio | 06CV08222 |
| 502 | James  Joyce and Suzanne  Joyce | 06CV08225 |
| 503 | Jason  Bahrt | 06CV08333 |
| 504 | Joseph  Balise | 06CV08334 |
| 505 | Andrew G. Barr and Stacey  Barr | 06CV08335 |
| 506 | Thomas  Bomeisl and Lourdes  Bomeisl | 06CV08339 |

| 507 | Donna  Ciancio | 06CV08351 |
|-----|----------------|-----------|
| 508 | Chris  Clark | 06CV08352 |
| 509 | Jose  Colon and Suzan W Colon | 06CV08353 |
| 510 | Ralph  Conca and Heather  Conca | 06CV08355 |
| 511 | William T. Costigan and Jocleyne  Costigan | 06CV08364 |
| 512 | Lerone  Crawford and Jaqueline  Crawford | 06CV08366 |
| 513 | Hamid  Dalbarry and Chandra  Dalbarry | 06CV08370 |
| 514 | Mark  DeMarco and Phyllis K DeMarco | 06CV08376 |
| 515 | Pedro  Dilone | 06CV08382 |
| 516 | William  Doyle and Joann  Doyle | 06CV08388 |
| 517 | Sidney  Ellis and Ofella  Ellis | 06CV08393 |
| 518 | Robert  Farley and Linda  Farley | 06CV08395 |
| 519 | Daniel  Farrell and Catherine  Farrell | 06CV08396 |
| 520 | Michael  Ferrado and Maria  Ferrado | 06CV08398 |
| 521 | Damien  Fils-Aime and Patricia  Collazos | 06CV08400 |
| 522 | Gary  Grisolia and JoAnn  Grisolia | 06CV08415 |
| 523 | Norman  Horowitz and Anita  Horowitz | 06CV08423 |
| 524 | Timothy  Kozak | 06CV08438 |
| 525 | Thomas  Kwasnaza and Annette  Kwasnaza | 06CV08440 |
| 526 | Anthony  Latacz and Joan M Latacz | 06CV08442 |
| 527 | Giuseppe  Lavore and Kathryn  Lavore | 06CV08443 |
| 528 | Keith  Lebow | 06CV08444 |
| 529 | Ricky  Lee | 06CV08445 |
| 530 | Stephen W Lewis and Patricia  Lewis | 06CV08446 |
| 531 | Thomas  Lynch and Deborah  Lynch | 06CV08451 |
| 532 | Anthony  Mangiaracina and Rita  Mangiaracina | 06CV08455 |
| 533 | Justin  Marvul and Margarita  Grinberg | 06CV08458 |
| 534 | Anthony  Mezzacappa and Phyllis  Mezzacappa | 06CV08472 |
| 535 | Forrest  Millwood | 06CV08475 |
| 536 | Michael  Morgan and Suzanne  Morgan | 06CV08480 |
| 537 | Rosalyn  Morton | 06CV08481 |
| 538 | Rudolph  Muhammad and Vanessa  Boyd | 06CV08484 |
| 539 | Lawrence  Mysiuk | 06CV08489 |
| 540 | Michael  Neal | 06CV08491 |
| 541 | John  Nicastro and Barbara  Nicastro | 06CV08493 |
| 542 | Vincent  Nollez and Carloyn  Nollez | 06CV08494 |
| 543 | Edward  O'Grady and Antoinette  O'Grady | 06CV08498 |
| 544 | William F O'Neill and Kathleen  O'Neill | 06CV08500 |
| 545 | Godfrey R  Olivera and Sonia  Olivera | 06CV08502 |
| 546 | Paul  Pakiakis and Lara  Pakiakis | 06CV08505 |
| 547 | Anthony  Pascarella and Maritza  Pascarella | 06CV08506 |
| 548 | Frank  Polito and Patricia A  Polito | 06CV08516 |
| 549 | Laura  Romer | 06CV08527 |
| 550 | Patrick  Smith | 06CV08544 |
| 551 | Michael  Sontag | 06CV08546 |
| 552 | Dawn  Sorrento | 06CV08547 |
| 553 | John  Sullivan and Rosa M Sullivan | 06CV08552 |
| 554 | Christopher  Swierkowski and JoAnn  Swierkowski | 06CV08554 |
| 555 | Joseph  Vafeades | 06CV08565 |
| 556 | Antonio  Villavicencio | 06CV08567 |
| 557 | Arthur  Waldhelm and Joan  Waldhelm | 06CV08569 |
| 558 | David  Wechsler | 06CV08572 |

| | | |
|---|---|---|
| 559 | John  Zambito and Dawn Marie  Zambito | 06CV08576 |
| 560 | Carlos  Aviles and Wanda  Aviles | 06CV08577 |
| 561 | Joseph  Bisogna | 06CV08579 |
| 562 | George  Buonocore and Marie  Buonocore | 06CV08580 |
| 563 | James  Cox | 06CV08587 |
| 564 | Laura  D'ulisse | 06CV08591 |
| 565 | Orville  Francis | 06CV08597 |
| 566 | Louise  Friscia | 06CV08598 |
| 567 | Charlie  Gaines | 06CV08599 |
| 568 | Brendan  Glynn and Dena S Glynn | 06CV08601 |
| 569 | Michael J Gona and Lisa  Gona | 06CV08602 |
| 570 | Michelle  Granick | 06CV08603 |
| 571 | Darin  Hamiliton | 06CV08605 |
| 572 | Wilson  Lopez and Joanna  Lopez | 06CV08608 |
| 573 | Gary  Lynn and Susan  Lynn | 06CV08610 |
| 574 | Sean  McLoughlin and Anne Marie  McLoughlin | 06CV08614 |
| 575 | Emer  Montero and Maria  Montero | 06CV08618 |
| 576 | Jeffrey  Oberdier and Charity  Oberdier | 06CV08619 |
| 577 | John  Paramithis and Laura  Paramithis | 06CV08621 |
| 578 | Thomas  Pena and Angela  Pena | 06CV08622 |
| 579 | Miles  Powell and Dorothy  Powell | 06CV08623 |
| 580 | Leonid  Rashkovsky | 06CV08626 |
| 581 | Candido  Rodriguez and Dyane  Rodriguez | 06CV08628 |
| 582 | Teddy  Rouzinos | 06CV08629 |
| 583 | Daniel  Rudek and Laurie  Rudek | 06CV08630 |
| 584 | Steven  Stanley and Rosemarie  Stanley | 06CV08636 |
| 585 | Garrett  Ward and Adrean | 06CV08639 |
| 586 | Helen  Williams | 06CV08641 |
| 587 | Richard  Achorn and Suzanne  Achorn | 06CV08642 |
| 588 | John J Brown and Eileen  Brown | 06CV08643 |
| 589 | John  James and Patricia  James | 06CV08649 |
| 590 | Eric  Vincent | 06CV08653 |
| 591 | Raymond J Ragusa and Kathryn  Ragusa | 06CV08657 |
| 592 | Brad V Colucci and Patricia  Colucci | 06CV08666 |
| 593 | Brian  Dowd and Jeanne  Dowd | 06CV08668 |
| 594 | Jesus  Mercado | 06CV08673 |
| 595 | Joseph  Patriciello and Maria  Patriciello | 06CV08676 |
| 596 | Herman  Peters and Rosemary  Peters | 06CV08677 |
| 597 | Nancy  Williams and Christopher  Williams | 06CV08683 |
| 598 | Eamon  Duffy | 06CV08688 |
| 599 | Anthony  Garitta | 06CV08689 |
| 600 | Edward  Golden and Dawna  Golden | 06CV08690 |
| 601 | Fernando  Grimaldi | 06CV08692 |
| 602 | Scott  Lovendahl | 06CV08693 |
| 603 | Alfred  Schille and Jessica  Schille | 06CV08694 |
| 604 | Suzanne  Anselmo | 06CV08695 |
| 605 | Christopher  Remusat and Gloria  Remusat | 06CV08700 |
| 606 | Ronrick  Wilson and June  Wilson | 06CV08702 |
| 607 | John  Andersen and Karen  Andersen | 06CV08725 |
| 608 | Colin  Austin and Luz  Austin | 06CV08729 |
| 609 | Ronald  Barber and Susan  Barber | 06CV08730 |
| 610 | Althea  Benjamin and Fitzroy  Benjamin | 06CV08731 |

| 611 | Arthur  Bianchini and Victoria  Bianchini | 06CV08732 |
|-----|-------------------------------------------|-----------|
| 612 | Michael  Boll and Patricia  Boll | 06CV08733 |
| 613 | Thomas  Cadotte and Bayan  Cadotte | 06CV08738 |
| 614 | Kevin J Carr | 06CV08742 |
| 615 | Mahaan  Chandu and Austine  Chandu | 06CV08744 |
| 616 | Cherri  Clay and Raude  Fisher | 06CV08747 |
| 617 | John  Coyne | 06CV08752 |
| 618 | Johnny  Cuevas | 06CV08754 |
| 619 | Daniel  Danzi and Sharon  Danzi | 06CV08755 |
| 620 | Mark  Donnelly and Danielle  Donnelly | 06CV08761 |
| 621 | Robert  Esponda | 06CV08767 |
| 622 | Raul E Gonzalez | 06CV08774 |
| 623 | Bernard  Hardy and Lisa  Hardy | 06CV08781 |
| 624 | Theresa  Harris | 06CV08782 |
| 625 | Dick  Hernandez and Miriam  Hernandez | 06CV08784 |
| 626 | Joseph  Hughes and Laura  Hughes | 06CV08786 |
| 627 | Wayne  Imperati and Theresa  Imperati | 06CV08787 |
| 628 | Ewa  Koszowska | 06CV08793 |
| 629 | Salvatore  Lumia | 06CV08802 |
| 630 | Richard  Luongo and Roseann  Luongo | 06CV08803 |
| 631 | Edward  McMahon | 06CV08814 |
| 632 | Brian  McManus | 06CV08815 |
| 633 | Eric  Mendoza | 06CV08819 |
| 634 | Evelyn  Mercado | 06CV08820 |
| 635 | Kevin  Mikalonis and Wanda  Mikalonis | 06CV08821 |
| 636 | John  Mooney and Nancy  Mooney | 06CV08825 |
| 637 | Michael  Nastasi and Donna A Nastasi | 06CV08832 |
| 638 | Robert  O'Brien and Kathleen  O'Brien | 06CV08833 |
| 639 | Lenhard  Oechsner and Raquel  Oechsner | 06CV08835 |
| 640 | Joseph  Palemine and Marie  Palemine | 06CV08840 |
| 641 | Louis  Pascale and Paulene  Pascale | 06CV08842 |
| 642 | Robert  Pellicane and Kathy  Pellicane | 06CV08844 |
| 643 | Milagros  Perez-McDowell | 06CV08846 |
| 644 | Gerard  Santucci | 06CV08860 |
| 645 | John  Schroeder | 06CV08863 |
| 646 | Kenneth  Zimmer and Susan  Zimmer | 06CV08885 |
| 647 | Ricardo  Baez and Kathleen  Healy-Baez | 06CV08888 |
| 648 | Michael  Cardona and Tina  Cardona | 06CV08889 |
| 649 | Fernando  Contreras and Drena  Contreras | 06CV08891 |
| 650 | Steve  Dailey and Marlene  Dailey | 06CV08895 |
| 651 | Joseph  DeLuca and Anna Marie  Deluca | 06CV08897 |
| 652 | Robert  Fahey and Dawn  Fahey | 06CV08898 |
| 653 | Philip  Hoenscheid and Mary  Hoenscheid | 06CV08901 |
| 654 | Kevin  Hood and Patricia  Hood | 06CV08902 |
| 655 | Thomas J Kosnik | 06CV08905 |
| 656 | Sean  McCafferty and Siobhon  McCafferty | 06CV08914 |
| 657 | Roger  Monaco and Roseann  Monaco | 06CV08919 |
| 658 | James  Monahan and Irmgard  Monahan | 06CV08920 |
| 659 | Denis  Mulcahy and Mariam  Mulcahy | 06CV08922 |
| 660 | Walter  Ortiz | 06CV08925 |
| 661 | Jose  Recio and Sahily  Reyes | 06CV08929 |
| 662 | Zeav  Robbins | 06CV08931 |

| 663 | Alfred  Sanduro and Tanya  Sanduro | 06CV08935 |
|-----|-----|-----|
| 664 | David  Shapiro | 06CV08936 |
| 665 | William  Slowski and Patricia  Sloski | 06CV08938 |
| 666 | Wanda  Williams | 06CV08942 |
| 667 | William  SiFonte | 06CV08955 |
| 668 | Arthur  Fitzpatrick | 06CV08959 |
| 669 | Joseph  Modica and Kathleen  Modica | 06CV08965 |
| 670 | Ulises  Nieves and Noemi  Nieves | 06CV08967 |
| 671 | Albert  Gut and Kathleen  Gut | 06CV08977 |
| 672 | Mark  Trincone and Clare  Trincone | 06CV08979 |
| 673 | Michael  Moschitta and Loretta  Moschitta | 06CV08983 |
| 674 | Vincent  Guida and Toni  Guida | 06CV08985 |
| 675 | Christopher  Albin and Eileen  Albin | 06CV08990 |
| 676 | Elise  Autz and Brian  Autz | 06CV08993 |
| 677 | Scott  Benish and Francine  Benish | 06CV09000 |
| 678 | Ruben  Berrios | 06CV09001 |
| 679 | Donald  Browne | 06CV09004 |
| 680 | Harris  Cosme and Carmen  Cosme | 06CV09017 |
| 681 | James  Curry and Anne  James | 06CV09022 |
| 682 | Fidel  De Vivo and Elizabeth  De Vivo | 06CV09026 |
| 683 | Joseph  Defelice and JoBeth  Defelice | 06CV09029 |
| 684 | Christopher  Demuro and Nancy  Demuro | 06CV09032 |
| 685 | William  Dotson and Joyce  Dotson | 06CV09037 |
| 686 | Joseph  Faello | 06CV09044 |
| 687 | Philip  Fasano | 06CV09046 |
| 688 | Sean  Flanagan and Madalyn  Flanagan | 06CV09047 |
| 689 | Douglas  Forsyth and Dolores  Forsyth | 06CV09049 |
| 690 | Dennis  Frank and Milagros  Frank | 06CV09050 |
| 691 | Dennis  Friend and Daphne  Friend | 06CV09051 |
| 692 | Frank  Galia | 06CV09053 |
| 693 | Michael  Gallino and Amy  Bowers-Gallino | 06CV09054 |
| 694 | Victor  Garcia and Christine A Garcia | 06CV09055 |
| 695 | Michael  Garzaniti and Josephine  Garzaniti | 06CV09057 |
| 696 | George  Georgiadis and Frances  Zizila | 06CV09061 |
| 697 | Stephen  Geosits | 06CV09062 |
| 698 | Anna V Gerena and Enrique  Gerena | 06CV09063 |
| 699 | Marty  Giovinazzo and Bonnie  Giovinazzo | 06CV09064 |
| 700 | Philip  Golding | 06CV09066 |
| 701 | Anthony  Gravano and Christine  Gravano | 06CV09069 |
| 702 | Andrew  Guster and Anette  Guster | 06CV09073 |
| 703 | Juan  Hernandez and Lidia  Hernandez | 06CV09079 |
| 704 | Michael  Herold and Doreen  Herold | 06CV09080 |
| 705 | Robert  Intartaglio, Sr. and Christina  Scaccia | 06CV09086 |
| 706 | John  Jordan | 06CV09093 |
| 707 | Andreas  Kaminaris and Nannette  Kaminaris | 06CV09096 |
| 708 | Glenn  Kaminsky | 06CV09097 |
| 709 | Renee  Landon | 06CV09106 |
| 710 | John  Latanzio and Filomena  Latanzio | 06CV09108 |
| 711 | Frank  Libretto and Margaret  Libretto | 06CV09112 |
| 712 | Stacey  Maher and Stephen  Gurniak | 06CV09118 |
| 713 | Thomas  Maloney | 06CV09121 |
| 714 | Robert  Manon | 06CV09122 |

| 715 | Alex Martinez | 06CV09124 |
| 716 | Timothy McClain and Elizabeth McClain | 06CV09131 |
| 717 | Paul J. McLaughlin and Catherine McLaughlin | 06CV09135 |
| 718 | John Merry and Wieslawa A Merry | 06CV09138 |
| 719 | Anthony Mezzacappa and Maryanne Mezzacappa | 06CV09140 |
| 720 | Anthony Morris and Alisa Morris | 06CV09147 |
| 721 | Charles Rice and Lois Rice | 06CV09192 |
| 722 | Bobby Tucker and Margo Tucker | 06CV09233 |
| 723 | Michael Ullo and Denise Ullo | 06CV09234 |
| 724 | Johnny Valentine | 06CV09235 |
| 725 | Matthew Vogt and Linda Vogt | 06CV09245 |
| 726 | Michael Ahr and Debra Ahr | 06CV09265 |
| 727 | Dominick Albergo | 06CV09267 |
| 728 | Anthony Antonucci and Joann Antonacci | 06CV09268 |
| 729 | Carmella Cameron and Steve Cameron | 06CV09273 |
| 730 | Joseph Carrara and Carol Carrara | 06CV09275 |
| 731 | David Concepcion and Joann Concepcion | 06CV09279 |
| 732 | James Durkin and Christa Centineo | 06CV09284 |
| 733 | Steven Feldman and Patricia Feldmon | 06CV09286 |
| 734 | Anthony P Guadagno and Camille Guadagno | 06CV09291 |
| 735 | Maurice Harris | 06CV09294 |
| 736 | Ronnie Kassel and Katherine Kassel | 06CV09298 |
| 737 | Ryan Lee and Kalena Lee | 06CV09300 |
| 738 | Dean Longo and Lynn M Longo | 06CV09301 |
| 739 | Leonard Macaluso and Stacy Macaluso | 06CV09303 |
| 740 | William Martinez and Julia Martinez | 06CV09308 |
| 741 | Thomas McGhee and Eileen McGhee | 06CV09310 |
| 742 | Bruce Mitchell and Carolyn Mitchell | 06CV09312 |
| 743 | Ernest Morris and JoAnne M Morris | 06CV09313 |
| 744 | Miguel Perez and Wanda Perez | 06CV09315 |
| 745 | Davy L Robbins | 06CV09317 |
| 746 | Thomas Ross and Christine Ross | 06CV09318 |
| 747 | Frank Salmon and Alice Salmon | 06CV09320 |
| 748 | Patricia Scaduto and Philip Soto | 06CV09321 |
| 749 | Joseph Scalogna | 06CV09322 |
| 750 | Hugh Sinclair and Natalie Sinclair | 06CV09325 |
| 751 | Peter Sloan and Donna Sloan | 06CV09326 |
| 752 | Patrick Smyth and Debra Smyth | 06CV09327 |
| 753 | Edwin Surillo and Pauline Surillo | 06CV09329 |
| 754 | John Trubia and Kathryn Trubia | 06CV09331 |
| 755 | Patti Varrone | 06CV09333 |
| 756 | Marlando Williams and Sandra Williams | 06CV09335 |
| 757 | Raymond Zgaljardic | 06CV09336 |
| 758 | Jennifer Brauer | 06CV09337 |
| 759 | Louis Cicio and Donna J Cicio | 06CV09345 |
| 760 | Brian M Carroll and Marguerite Carroll | 06CV09349 |
| 761 | Frederick Dare and Caroline Dare | 06CV09353 |
| 762 | Brian Pyke and Maximina B Pyke | 06CV09365 |
| 763 | Joseph Racicot | 06CV09373 |
| 764 | Thomas Costello and Janine Costello | 06CV09374 |
| 765 | Joseph Abarno | 06CV09466 |
| 766 | Ralph Aiello and Therese Aiello | 06CV09467 |

| 767 | Steven Auerbach | 06CV09473 |
| 768 | Diana Baez | 06CV09477 |
| 769 | Milton Bonilla | 06CV09493 |
| 770 | Thomas Brenner and Tracey S Brenner | 06CV09495 |
| 771 | Neal Campbell | 06CV09505 |
| 772 | Arthur Carter | 06CV09509 |
| 773 | Robert Cavallo | 06CV09512 |
| 774 | Robert Consolo | 06CV09521 |
| 775 | Melvin Cooper | 06CV09522 |
| 776 | George Corey and Jeanette Corey | 06CV09524 |
| 777 | Edwin Cruz | 06CV09526 |
| 778 | Maurice Davis | 06CV09529 |
| 779 | Kevin DeName | 06CV09530 |
| 780 | Louis DiBlasi | 06CV09534 |
| 781 | Michael Dieterich | 06CV09535 |
| 782 | Cesar Escobar | 06CV09544 |
| 783 | James M Fahy and Irma Fahy | 06CV09545 |
| 784 | Rueben Ferrell | 06CV09550 |
| 785 | Roxon Flowers and Ilvin Flowers | 06CV09556 |
| 786 | Andrew Garlin and Brenda Garlin | 06CV09561 |
| 787 | Charles Gittens and Raynel Gittens | 06CV09567 |
| 788 | Derrick Goode and Monica Goode | 06CV09569 |
| 789 | Charles Haver and Lori Haver | 06CV09580 |
| 790 | Darrell Hayes and Stefanie Hayes | 06CV09581 |
| 791 | Michael Hintze and Judy Hintze | 06CV09584 |
| 792 | Joseph Iaquinto and Karen Iaquinto | 06CV09589 |
| 793 | Daniel Ingoldsby and Mary Ingoldsby | 06CV09591 |
| 794 | Gweneth Joseph, as Executrix of the estate of Morell Joseph, and Gweneth Joseph Individually | 06CV09597 |
| 795 | Michael Karp and Mary Karp | 06CV09600 |
| 796 | Wayne King | 06CV09607 |
| 797 | Nicholas Lorusso and Deana Lorusso | 06CV09622 |
| 798 | Thomas V. Loughlin and Tracy Loughlin | 06CV09623 |
| 799 | Angel Maldonado and Jessica Maldonado | 06CV09626 |
| 800 | Richard Martin and Cathy E Rush | 06CV09630 |
| 801 | Philip Mayott | 06CV09633 |
| 802 | Gregory McCormick | 06CV09636 |
| 803 | Richard Mendyk | 06CV09637 |
| 804 | Robert Mladinich | 06CV09643 |
| 805 | Jeffrey Nichols | 06CV09653 |
| 806 | Kevin O'Kane and Germaine O'Kane | 06CV09658 |
| 807 | Heriberto Pabon and Gina M Pabon | 06CV09662 |
| 808 | Robert Patelli and Kim A Patelli | 06CV09666 |
| 809 | David Peteroy | 06CV09668 |
| 810 | Rhonda Podmore | 06CV09671 |
| 811 | Brian Powers and Maureen Gilroy | 06CV09675 |
| 812 | George Rivera and Florencia Rivera | 06CV09683 |
| 813 | Carlyle S Roberts and Janice Roberts | 06CV09684 |
| 814 | Richard Rodriguez and Jeanette Rodriguez | 06CV09685 |
| 815 | Carlos Romero and Kathryn Romero | 06CV09686 |
| 816 | Donato Ruggiero and Karrina M Ruggiero | 06CV09689 |
| 817 | Alexander Santora and Maureen Santora | 06CV09698 |

| 818 | Robert Saunders | 06CV09700 |
|-----|-----------------|-----------|
| 819 | Salvatore Sferrazza | 06CV09706 |
| 820 | Louis Sheppard and Helena Sheppard | 06CV09709 |
| 821 | Enrique Silva and Elizabeth Silva | 06CV09710 |
| 822 | Thomas Silva | 06CV09711 |
| 823 | Timothy Snickles and Melissa M Snickles | 06CV09718 |
| 824 | Chad Soler | 06CV09719 |
| 825 | Anthony Spadafora and Jennifer Spadafora | 06CV09720 |
| 826 | John Stanton | 06CV09722 |
| 827 | Theodore Stelling and Angela Stelling | 06CV09723 |
| 828 | Michael Tesoriero and Helen Tesoriero | 06CV09730 |
| 829 | George White and Joann White | 06CV09752 |
| 830 | James Winckowski | 06CV09755 |
| 831 | Brian Yonker | 06CV09757 |
| 832 | Robert Clarke | 06CV09767 |
| 833 | Rene Canela and Charity C Conela | 06CV09768 |
| 834 | Jose DeJesus and Anna DeJesus | 06CV09770 |
| 835 | Nicholas DiMonda | 06CV09774 |
| 836 | Joseph Dolcimascolo and Veina Dolcimascolo | 06CV09775 |
| 837 | Edward Dowling and Dorothy Ging | 06CV09776 |
| 838 | George W. Duguid and Ann Duguid | 06CV09777 |
| 839 | Emil Dzurilla and Dawn P Dzurilla | 06CV09778 |
| 840 | Veronica Escobar | 06CV09779 |
| 841 | Scott Esposito and Jennifer Esposito | 06CV09780 |
| 842 | Thomas Feeley and Angela feeley | 06CV09781 |
| 843 | Barry S. Gorelick and Rosemarie Gorelick | 06CV09786 |
| 844 | Stanley Jacobson and Patricia Jacobson | 06CV09795 |
| 845 | Tramel Johnson | 06CV09796 |
| 846 | Michael Jones and Shiela A Jones | 06CV09797 |
| 847 | Joseph Kowkabany and Sandra Kowkabony | 06CV09799 |
| 848 | Michael McGovern | 06CV09806 |
| 849 | Brian McNulty | 06CV09807 |
| 850 | Todd Metro and Liz Metro | 06CV09808 |
| 851 | Rafael Nieves | 06CV09809 |
| 852 | Marilyn Pagan and Rafael Pagan | 06CV09812 |
| 853 | Philip Pecorella and Mari-Anne Pecorella | 06CV09814 |
| 854 | Marjorie Phillipson-Thompson | 06CV09815 |
| 855 | Robert Power and Diane Power | 06CV09817 |
| 856 | Daniel Raleigh and Jeanne Raleigh | 06CV09818 |
| 857 | Neil Riordan and Kathleen Riordan | 06CV09820 |
| 858 | Zaven Sava and Shogacat Sava | 06CV09821 |
| 859 | Michael Sibbio and Kathleen Sibbio | 06CV09823 |
| 860 | Bobby Simpkins and Lucille Simpkins | 06CV09824 |
| 861 | Thomas Washington and Phyllis Washington | 06CV09828 |
| 862 | James Williamson and Kathryn Williamson | 06CV09830 |
| 863 | Glenn Yost and Lisa Yost | 06CV09832 |
| 864 | Lucille Iacobelli | 06CV09836 |
| 865 | Kevin McEachern and Tracy McEachern | 06CV09839 |
| 866 | Mark Restivo and Ellen Restivo | 06CV09842 |
| 867 | Salvatore Messina | 06CV09844 |
| 868 | James Corcoran and Cindy Corcoran | 06CV09845 |
| 869 | Leroy Haynes and Patricia Haynes | 06CV09846 |

| 870 | Walter Jankowski and Ellen Jankowski | 06CV09847 |
|-----|--------------------------------------|-----------|
| 871 | Craig Johnson and Tanya Johnson | 06CV09848 |
| 872 | Anthony Cracchiolo | 06CV09854 |
| 873 | John Sorrentino and Laurie Ann Sorrentino | 06CV09857 |
| 874 | Jason Abreu | 06CV09962 |
| 875 | Michael Baltzer | 06CV09966 |
| 876 | Michael Barrett and Dolores E Barrett | 06CV09967 |
| 877 | John Beatty | 06CV09970 |
| 878 | Maureen Collins and Michael E Collins | 06CV09979 |
| 879 | Georgian Culcleasure and William R Culcleasure | 06CV09982 |
| 880 | Gary D'Andrea and Lisa D'Andrea | 06CV09983 |
| 881 | Alfonso DiStefano and Barbara DiStefano | 06CV09990 |
| 882 | Diane Edwards and Paul C Edwards | 06CV09992 |
| 883 | Caroline Fernandez and Frederick Dare | 06CV09994 |
| 884 | Benny Garay and Diane Garay | 06CV10005 |
| 885 | John Giaccio and Susan Giaccio | 06CV10009 |
| 886 | Carl Gross and Sandra Gross | 06CV10015 |
| 887 | Greg Guthrie | 06CV10016 |
| 888 | Richard Hallquist and Kelly A Hallquists | 06CV10019 |
| 889 | Julian Hampden and Audrey Hampden | 06CV10020 |
| 890 | George Heenan and Donna Heenan | 06CV10023 |
| 891 | Gregg Hirsch and DeAnne Genice B Hirsch | 06CV10024 |
| 892 | Anthony Igneri and Kathleen Igneri | 06CV10026 |
| 893 | Robert Imbesi and Maureen T Imbesi | 06CV10027 |
| 894 | Brian Jacobsen and Christine Jacobsen | 06CV10031 |
| 895 | Richard Keith and Teresa Keith | 06CV10033 |
| 896 | Steven Kelbick | 06CV10034 |
| 897 | Richard Konecko and Mary Konecko | 06CV10039 |
| 898 | William Leverton and Florinda Leverton | 06CV10046 |
| 899 | Frank Martinez and Celi Martinez | 06CV10056 |
| 900 | Donald Miller and Patricia Miller | 06CV10062 |
| 901 | Fred Nozile and Amma O Nozile | 06CV10065 |
| 902 | Brian Parrish | 06CV10068 |
| 903 | Kelvin Penn and Candice Penn | 06CV10070 |
| 904 | Miguel Ramos and Evangelina Ramos | 06CV10076 |
| 905 | Edwin Rivera and Maria Melendez | 06CV10078 |
| 906 | Maria Rivera | 06CV10080 |
| 907 | Rocco Rufrano and Maryann Rufrano | 06CV10085 |
| 908 | Charles Ruiz | 06CV10086 |
| 909 | Jeannette Seney | 06CV10089 |
| 910 | Anthony Shukry | 06CV10090 |
| 911 | Peter Sitro and Linda Sitro | 06CV10093 |
| 912 | Richard Soto and Lisa Caravella | 06CV10094 |
| 913 | John Triplett and Mary A Triplett | 06CV10099 |
| 914 | Jorge Velez | 06CV10103 |
| 915 | Paul Vinas and Maida Vinas | 06CV10106 |
| 916 | Donna Webb | 06CV10108 |
| 917 | Edward Zitek and Jenny Zitek | 06CV10113 |
| 918 | Jacob Brown and Patricia Brown | 06CV10116 |
| 919 | Kenneth Campbell and Regina Campbell | 06CV10117 |
| 920 | Elvis Classen and Yolanda Classen | 06CV10118 |
| 921 | Mary Cucinelli and Robert Cucinelli | 06CV10119 |

| 922 | Michael Dolan | 06CV10122 |
|-----|---------------|-----------|
| 923 | Richard Erler and Barbara Erler | 06CV10125 |
| 924 | Joseph Fenrich and Maureen Fenrich | 06CV10126 |
| 925 | Robert Fragoletti and Sheila Fragoletti | 06CV10127 |
| 926 | Vito Friscia and Lisa Friscia | 06CV10129 |
| 927 | Kenneth Fung | 06CV10130 |
| 928 | Stephen Gilliam and Desiree Gilliam | 06CV10134 |
| 929 | Gerard Gonzalez | 06CV10135 |
| 930 | Stephen Guglielmo | 06CV10136 |
| 931 | Anne Howley-Divers and Daniel Divers | 06CV10137 |
| 932 | John Malloy and Maryann Malloy | 06CV10140 |
| 933 | Adrian Marrero | 06CV10141 |
| 934 | Andrew Martino and Elyssa Martino | 06CV10143 |
| 935 | John Napolitano and Marie Napolitano | 06CV10145 |
| 936 | Sean O'Rourke and Tricia O'Rouke | 06CV10146 |
| 937 | Darren Ondocin and ADELE ONDOCIN | 06CV10147 |
| 938 | Edwin Ortiz and Daisy Ortiz | 06CV10149 |
| 939 | Salvatore Palmeri | 06CV10150 |
| 940 | Mark Ruocco and Kerry Ruocco | 06CV10156 |
| 941 | Randy Tapia and Nancy Tapia | 06CV10158 |
| 942 | Felix Vazquez and Miller Vazquez | 06CV10159 |
| 943 | Brenda Vincent-Springer and Curtis D Springer | 06CV10160 |
| 944 | Steven Adelhelm and Christine Adelhelm | 06CV10240 |
| 945 | Jason Andreula | 06CV10241 |
| 946 | Luis Atiles | 06CV10242 |
| 947 | Jetta Bailey | 06CV10244 |
| 948 | Andrew Blethen | 06CV10252 |
| 949 | Angela Bordies | 06CV10255 |
| 950 | Steven Bourekas and Lisa Bourekas | 06CV10256 |
| 951 | Timothy Brennan and Bettyann Brennan | 06CV10259 |
| 952 | Richard Browne and Margaret Browne | 06CV10261 |
| 953 | John Burgess and Carol Burgess | 06CV10263 |
| 954 | Charles Buser and Donna Buser | 06CV10264 |
| 955 | Nicholas Cafiero | 06CV10266 |
| 956 | Emil Castro | 06CV10272 |
| 957 | Juan Checo and Maribel Grullon | 06CV10273 |
| 958 | Philip Ciambriello and Toni-Ann Ciambriello | 06CV10274 |
| 959 | Robert Citko and Maria B Citko | 06CV10275 |
| 960 | William Cooks and Darlene G Cooks | 06CV10278 |
| 961 | Kathleen Curnyn | 06CV10282 |
| 962 | John D'Ambrosio and Pamela D'Ambrosio | 06CV10283 |
| 963 | Thomas Donovan | 06CV10293 |
| 964 | Robert Echeverria and Sheila Echeverria | 06CV10298 |
| 965 | Michael Edwards and Susan Edwards | 06CV10299 |
| 966 | Antony Fabbri and Susan Fabbri | 06CV10303 |
| 967 | Mark Finocchiaro and Diane | 06CV10308 |
| 968 | Pedro Foruria and Rosemarie Foruria | 06CV10312 |
| 969 | David Funk | 06CV10315 |
| 970 | Peter Garabedian | 06CV10318 |
| 971 | Roosevelt Gee | 06CV10320 |
| 972 | James Giaguzzi and Hilary Giaguzzi | 06CV10324 |
| 973 | Michael Goodman | 06CV10328 |

| 974 | Thomas  Grant and Rochelle  Grant | 06CV10331 |
| 975 | William F. Griffin and Sheila  Griffin | 06CV10334 |
| 976 | Thomas  Hannan and Margaret  Hannan | 06CV10341 |
| 977 | William  Hare and Carolyn E Hare | 06CV10342 |
| 978 | Caroline  Harrigan | 06CV10343 |
| 979 | Peter  Ivanac | 06CV10359 |
| 980 | Amber  Jarvis | 06CV10365 |
| 981 | Raymond  Keller and Sharon J Keller | 06CV10373 |
| 982 | Robert  Kreiss and Rita  Kreiss | 06CV10378 |
| 983 | Andrew  Kurpat | 06CV10379 |
| 984 | Dennis J. Lynch | 06CV10388 |
| 985 | Edward  Mackey and Karen  Mackey | 06CV10389 |
| 986 | Kevin  Maraglio and Bonnie  Maraglio | 06CV10392 |
| 987 | Guy  Mastrande and Silvina  Mastrande | 06CV10393 |
| 988 | Everett  McCain | 06CV10398 |
| 989 | John (Sean)  McGloin and Anne  McGloin | 06CV10400 |
| 990 | Sean  McNellis | 06CV10401 |
| 991 | Lisa  McRae | 06CV10402 |
| 992 | Jerome  Middleton | 06CV10405 |
| 993 | Richard  Miller and Greta  Miller | 06CV10406 |
| 994 | Patrick  Mullinax and Denise P Mullinax | 06CV10415 |
| 995 | Eli  Negron, Jr | 06CV10417 |
| 996 | Frank  Pantoja | 06CV10428 |
| 997 | Yvette  Perez | 06CV10433 |
| 998 | Michele  Placido | 06CV10439 |
| 999 | Aleksey  Ptashnik | 06CV10444 |
| 1000 | Gerald J Quill and Linda  Quill | 06CV10446 |
| 1001 | Lawrence  Rand and Elizabeth  Rand | 06CV10447 |
| 1002 | Daniel  Rhein | 06CV10451 |
| 1003 | Karen  Ridley | 06CV10453 |
| 1004 | Teodoro  Rivera | 06CV10457 |
| 1005 | Angel  Rodriguez | 06CV10462 |
| 1006 | Jose  Rodriguez and Bernarda  Rodriguez | 06CV10464 |
| 1007 | Joshua  Rodriguez and Milagros  Rodriguez | 06CV10466 |
| 1008 | Juan  Rodriguez | 06CV10467 |
| 1009 | Colin  Rogers and Heather  Rogers | 06CV10468 |
| 1010 | Christopher  Romanski | 06CV10470 |
| 1011 | Mabel  Samuel | 06CV10478 |
| 1012 | Barbara A. San Roman | 06CV10479 |
| 1013 | Daniel  Sarrubbo and Michele  Sarrubbo | 06CV10480 |
| 1014 | Michael B. Schuierer and Jennifer Lee  Schuierer | 06CV10482 |
| 1015 | Scott  Singer | 06CV10490 |
| 1016 | Gary  Smith and Patricia  Smith | 06CV10492 |
| 1017 | Mariano  Sottile and Gloria  Sottile | 06CV10496 |
| 1018 | Michael  Sozio and Carol  Sozio | 06CV10497 |
| 1019 | Patrick  Steffens and Eileen D Steffens | 06CV10500 |
| 1020 | Karl E. Sutter and Judith  Sutter | 06CV10505 |
| 1021 | Richard  Taylor and Anglea  Taylor | 06CV10510 |
| 1022 | Michael  Telfer | 06CV10511 |
| 1023 | George  Terra and George  Terra | 06CV10512 |
| 1024 | Antonio  Valentin and Yolanda  Negron | 06CV10518 |
| 1025 | Anthony  Vespa | 06CV10525 |

| | | |
|---|---|---|
| 1026 | Andrew  Zambroni and Patricia  Zambroni | 06CV10537 |
| 1027 | Tonya  Brooks | 06CV10545 |
| 1028 | Melvin  Carter | 06CV10547 |
| 1029 | Fred G. Cassel | 06CV10548 |
| 1030 | Nicholas  Dibono | 06CV10551 |
| 1031 | Nicholas  Ferrandino and Alessandra  Conti | 06CV10555 |
| 1032 | Eugene  Gallo and Karen J Gallo | 06CV10558 |
| 1033 | Tonya  Kentish and Leroy D Kentish | 06CV10560 |
| 1034 | Ernest  Mack | 06CV10562 |
| 1035 | Victor  Otero and Jacquelin  Otero | 06CV10564 |
| 1036 | Frank  Campbell and Anna M Campbell | 06CV10565 |
| 1037 | Clifton  Chang and Li M Chang | 06CV10571 |
| 1038 | John  Day and Amanda  Day | 06CV10574 |
| 1039 | Mitchell  Eisenberg and Nancy  Eisenberg | 06CV10582 |
| 1040 | Patrick  Fahey and Noreen  Fahey | 06CV10583 |
| 1041 | Robert  Higgins and Linda  Higgins | 06CV10596 |
| 1042 | Mirandelle  Houanche | 06CV10598 |
| 1043 | John  McCarthy and Enza  McCarthy | 06CV10606 |
| 1044 | Allen  Miller | 06CV10609 |
| 1045 | Jeanette  Morales | 06CV10611 |
| 1046 | Gerard  Morency and Marie  Morency | 06CV10613 |
| 1047 | Kenneth  Morgan | 06CV10614 |
| 1048 | James  Morrissey and Rosalyn  Morrissey | 06CV10615 |
| 1049 | Osvaldo  Nunez and Waleska  Nunez | 06CV10618 |
| 1050 | Stacey Ann  O'Rourke and Kevin  O'Rouke | 06CV10621 |
| 1051 | Robert  Paladino | 06CV10625 |
| 1052 | Robert  Scupp | 06CV10633 |
| 1053 | Luis  Segarra and Ana  Segarra | 06CV10634 |
| 1054 | Michael  Spinelli and Donna  Spinelli | 06CV10640 |
| 1055 | Richard  Stock and Tonianne  Stock | 06CV10642 |
| 1056 | Oliver  White and Marisol  White | 06CV10649 |
| 1057 | Charles  Zulla and Hope C Zulla | 06CV10650 |
| 1058 | William  Borques | 06CV10653 |
| 1059 | James  Cantore and Helen  Cantore | 06CV10654 |
| 1060 | John  Garofalo | 06CV10656 |
| 1061 | James  Giacalone and Lorie  Giacalone | 06CV10658 |
| 1062 | Judith  Hernandez | 06CV10662 |
| 1063 | Annette  Martinez and Roberto  Tiburcio | 06CV10664 |
| 1064 | Luis  Martinez and Suzanne  Martinez | 06CV10665 |
| 1065 | Richard  Suffern and Norma  Perez-Suffern | 06CV10675 |
| 1066 | Frank  Ventrella | 06CV10678 |
| 1067 | Eric  Wuss and Staci A Wuss | 06CV10680 |
| 1068 | Pam  Pemberton | 06CV10689 |
| 1069 | Jenny  Mami and Angel  Morales | 06CV10696 |
| 1070 | Dennis  Suslak and Margaret  Suslak | 06CV10700 |
| 1071 | Shawn  Ahearn and Catherine  Ahern | 06CV10701 |
| 1072 | Robert  Archul and Joleen  Archul | 06CV10702 |
| 1073 | Karen  Arena-Mullady and Michael  Mullady | 06CV10703 |
| 1074 | Darren  Billenbeck and Veronica  Billenbeck | 06CV10709 |
| 1075 | James  Bleck and Lisa  Bleck | 06CV10710 |
| 1076 | Yehoshua  Blisko and Cindy  Blisko | 06CV10711 |
| 1077 | William  Boye and Kerri  Boye | 06CV10713 |

| 1078 | Joseph  Buckley | 06CV10719 |
|------|----------------|-----------|
| 1079 | Jorge  Carbonell | 06CV10723 |
| 1080 | Kenneth  Carlucci | 06CV10724 |
| 1081 | Robert  Charboneau and Sandra  Charboneau | 06CV10726 |
| 1082 | Joseph  Compel and Kathleen E Compel | 06CV10730 |
| 1083 | Angelo  Conetta and Laurie A Conetta | 06CV10731 |
| 1084 | Richard  Cortez | 06CV10732 |
| 1085 | Richard  Cunnius and Rosemary  Cunnius | 06CV10734 |
| 1086 | Stephen  DeLuce | 06CV10739 |
| 1087 | Larry  Frascella and Rosalie  Frascella | 06CV10757 |
| 1088 | Jose  Fuentes | 06CV10758 |
| 1089 | Roy  Fuller and Karen  Fuller | 06CV10759 |
| 1090 | Alan  Glibbery | 06CV10765 |
| 1091 | Alan  Guarino | 06CV10768 |
| 1092 | Peter  Guastamacchia and Maria  Guastamacchia | 06CV10769 |
| 1093 | Leslie  Halper | 06CV10775 |
| 1094 | James  Jennings and Lisa  Jennings | 06CV10783 |
| 1095 | Gary  Johnson and Sonia  Johnson | 06CV10785 |
| 1096 | Leonardo  Lago-Cambeiro | 06CV10796 |
| 1097 | Alfred  Lent and Susan  Lent | 06CV10799 |
| 1098 | William  Loesch | 06CV10806 |
| 1099 | Dennis  Maira and Deborah  Maira | 06CV10810 |
| 1100 | David  Martinez and Barbara  Martinez | 06CV10811 |
| 1101 | Steven  Martinez and Wendy  Martinez | 06CV10812 |
| 1102 | Kevin  McCawley and Gabriela  McCawley | 06CV10814 |
| 1103 | Alan  McLaurin | 06CV10819 |
| 1104 | Eric  McMillan | 06CV10820 |
| 1105 | Christian  McNamee and Danata  McNamee | 06CV10821 |
| 1106 | Eileen  Mosca and Vincent  Mosca | 06CV10828 |
| 1107 | Mary  Mottle and Joseph A Mottle | 06CV10829 |
| 1108 | Martin  Murphy and Geraldine  Murphy | 06CV10831 |
| 1109 | Michael  Nasca and Janet  Nasca | 06CV10832 |
| 1110 | William  Nater and Frances P Nater | 06CV10833 |
| 1111 | William  O'Leary and Andria  O'Leary | 06CV10835 |
| 1112 | Jay  Pagan | 06CV10837 |
| 1113 | Bill  Paredes and Elizabeth  Paredes | 06CV10839 |
| 1114 | Miguel  Peralta and Christine S Peralta | 06CV10843 |
| 1115 | Richard  Perez and Lori-Ann  Perez | 06CV10845 |
| 1116 | Clemente  Perrotta and Lynn  Perrotta | 06CV10846 |
| 1117 | Junie  Peters | 06CV10847 |
| 1118 | Mario  Petruzziello and Rebecca  Petruzzielo | 06CV10848 |
| 1119 | Jacqueline  Pineiro | 06CV10849 |
| 1120 | Kevin  Reynolds and Lisa  Reynolds | 06CV10858 |
| 1121 | Anthony  Rivera | 06CV10859 |
| 1122 | Kenneth  Rivera and Luz A Rivera | 06CV10861 |
| 1123 | James  Roemer and Mary  Roemer | 06CV10863 |
| 1124 | William  Rogers | 06CV10864 |
| 1125 | James  Rollins | 06CV10867 |
| 1126 | Jean  Ryan and James  Ryan | 06CV10873 |
| 1127 | Frank  Silecchia | 06CV10879 |
| 1128 | Antonio  Sirvent and Maria  Sirvent | 06CV10880 |
| 1129 | Ana  Taha | 06CV10883 |

| 1130 | Daniel Tarpey and Barbara Tarpey | 06CV10885 |
|------|----------------------------------|-----------|
| 1131 | Judith Tirado and Joseph Tirado | 06CV10886 |
| 1132 | Juan Toranzo and Idamaris F Toranzo | 06CV10888 |
| 1133 | Keith Vlach | 06CV10901 |
| 1134 | Steven Walczyk and Lisa Walczyk | 06CV10902 |
| 1135 | Albert W Weir | 06CV10905 |
| 1136 | Dawn Westcott | 06CV10907 |
| 1137 | Thomas Zahralban | 06CV10913 |
| 1138 | Craig Zapart and Marie S Zapart | 06CV10915 |
| 1139 | Joanne Butler | 06CV10922 |
| 1140 | Richard Caitano and Dawn Caitano | 06CV10923 |
| 1141 | William Dash and Julia Dash | 06CV10927 |
| 1142 | Conrad DePinto and Kim DePinto | 06CV10929 |
| 1143 | Gloria Frazier | 06CV10931 |
| 1144 | Joseph Gansas and Elisa Gansas | 06CV10934 |
| 1145 | Frank Giacalone and Emanuela Giacalone | 06CV10935 |
| 1146 | Frank Gullo and Gabriella Gullo | 06CV10937 |
| 1147 | Richard Gwillym | 06CV10938 |
| 1148 | Joseph Heron and Geraldine Heron | 06CV10941 |
| 1149 | Frank Iovine and Lorna Iovine | 06CV10943 |
| 1150 | Frank Langa and Alexsandra Langa | 06CV10944 |
| 1151 | Christopher Minogue | 06CV10946 |
| 1152 | Paul Nelson | 06CV10950 |
| 1153 | Samuel Perez and Diane Perez | 06CV10956 |
| 1154 | Donald Raftery and Mary Raftery | 06CV10958 |
| 1155 | Donal Rogers and Donna Rogers | 06CV10959 |
| 1156 | Damian Rusin and Lynne M Rusin | 06CV10960 |
| 1157 | Richard Saunders and Jaqueline Saunders | 06CV10962 |
| 1158 | Douglas Yano and Barbara Yano | 06CV10968 |
| 1159 | Frank Pizzuto and Tara-Ann Pizzuto | 06CV10970 |
| 1160 | Emil Sabatini and Robin K Sabatini | 06CV10971 |
| 1161 | John Busching and Christine A Busching | 06CV10973 |
| 1162 | Nelson Aponte and Belen Aponte | 06CV10979 |
| 1163 | Deborah Blau | 06CV10985 |
| 1164 | Thomas Bonaro and Rosalinda Bonaro | 06CV10986 |
| 1165 | Luis Bonilla | 06CV10987 |
| 1166 | Henry Borawski and Jenine Borawski | 06CV10988 |
| 1167 | Thomas Braconi | 06CV10991 |
| 1168 | Kenneth Calvey | 06CV10992 |
| 1169 | Warren Cartwright | 06CV10994 |
| 1170 | Mark Caruso | 06CV10995 |
| 1171 | Tyrone Collier | 06CV11001 |
| 1172 | John Connor and Veronica A Connor | 06CV11002 |
| 1173 | Daniel Conway | 06CV11003 |
| 1174 | John Coombs and Jacqueline D Coombs | 06CV11004 |
| 1175 | Denise Cross | 06CV11006 |
| 1176 | Carl Curto and Laura Curto | 06CV11008 |
| 1177 | James Drago | 06CV11014 |
| 1178 | Robert Duane and Karen A Duane | 06CV11015 |
| 1179 | Eugene Jackson and Giassemi Jackson | 06CV11026 |
| 1180 | John Koster and Donna Koster | 06CV11028 |
| 1181 | James Malone and Jonelle Malone | 06CV11031 |

| 1182 | Mark Mazur and Kathy Mazur | 06CV11032 |
|------|------------------------------|-----------|
| 1183 | Hugo Meza and Silvia Meza | 06CV11033 |
| 1184 | Bernard Ortiz | 06CV11035 |
| 1185 | Thakoordyal Pasram and Marcia Pasram | 06CV11039 |
| 1186 | Romulo Peralta and Presentacion Peralta | 06CV11040 |
| 1187 | Adrian Phillips | 06CV11043 |
| 1188 | Joel Robbins and Lisa M Robbins | 06CV11051 |
| 1189 | Kevin Steele | 06CV11065 |
| 1190 | Joseph Valentin | 06CV11066 |
| 1191 | Alberto Acevedo and Gloria Acevedo | 06CV11068 |
| 1192 | Stephen Baratta | 06CV11069 |
| 1193 | Johnny Belfort | 06CV11070 |
| 1194 | Martin Browne and Mary Browne | 06CV11071 |
| 1195 | John D'Iorio and Lucille D'Iorio | 06CV11077 |
| 1196 | Kevin Dina and Phyllis Dina | 06CV11078 |
| 1197 | Frank Frasco and Jasmine Frasco | 06CV11082 |
| 1198 | Scott Greene | 06CV11086 |
| 1199 | James Lovett | 06CV11090 |
| 1200 | Robert Miller and Denise Miller | 06CV11091 |
| 1201 | Angel Moya and Sandra DeLeon-Moya | 06CV11093 |
| 1202 | Frank Pena | 06CV11096 |
| 1203 | John Polesovsky and Maria Polesovsky | 06CV11099 |
| 1204 | Audrey Pusins | 06CV11102 |
| 1205 | Robert Russo and Sherie Russo | 06CV11112 |
| 1206 | Angelina Sheehan and Peter Sheehan | 06CV11119 |
| 1207 | Michael Sullivan and Kimberly Sullivan | 06CV11121 |
| 1208 | Brian P Tierney and Denise Tierney | 06CV11124 |
| 1209 | Michael Turchiano and Marie Turchiano | 06CV11126 |
| 1210 | Paul Vendryes and Michelle Vendryes | 06CV11127 |
| 1211 | Joseph Venturino and Linda Venturino | 06CV11128 |
| 1212 | Ronney Williams | 06CV11131 |
| 1213 | Daniel Wozniak and Domencia Wozniak | 06CV11132 |
| 1214 | Christopher Zapata and Denise Zapata | 06CV11133 |
| 1215 | Robert Fenn and Sophia B Fenn | 06CV11137 |
| 1216 | Alvin Foster | 06CV11138 |
| 1217 | Terrance Hardy and Denise Hardy | 06CV11139 |
| 1218 | John J Noce | 06CV11142 |
| 1219 | William Smith and Christine Smith | 06CV11143 |
| 1220 | Laurie Hernandez | 06CV11145 |
| 1221 | Joseph Costello and Amarilis Costello | 06CV11146 |
| 1222 | Lucius McMillon and Brenda L McMillon | 06CV11147 |
| 1223 | Robert Aiello and Lauren Aiello | 06CV11150 |
| 1224 | Earle A. Allen | 06CV11152 |
| 1225 | Washington Avila and Yvette Avila | 06CV11157 |
| 1226 | Michael Barnable and Lauren Barnable | 06CV11160 |
| 1227 | Jerome Bell | 06CV11162 |
| 1228 | Michael Bergen and Luaraine Bergen | 06CV11164 |
| 1229 | Chris Campbell and Stephanie Campbell | 06CV11165 |
| 1230 | Benjamin Colecchia and Kim Colecchia | 06CV11168 |
| 1231 | Timothy Dailey | 06CV11170 |
| 1232 | Nelgio DelaRosa and Silvia Sanchez | 06CV11173 |
| 1233 | Freddy Diaz | 06CV11176 |

| 1234 | Thomas  DiCampli | 06CV11178 |
|------|------------------|-----------|
| 1235 | Gregory  Eleftheriades and Anna  Eleftheriades | 06CV11182 |
| 1236 | Gregory  Feaster | 06CV11185 |
| 1237 | Moustafa  Gouda and Tafida  Gouda | 06CV11187 |
| 1238 | Joseph  Jackson and Jennifer  Jackson | 06CV11189 |
| 1239 | Robert  Jolly and kathy  Jolly | 06CV11190 |
| 1240 | Sallie  Jones and Emmanuel  Jones | 06CV11192 |
| 1241 | Michael  Lanfranchi and Audrey A Lanfranchi | 06CV11204 |
| 1242 | George  Latimer, Jr and Judy  Latimer | 06CV11206 |
| 1243 | Cora  Lee and Harold  Lee | 06CV11207 |
| 1244 | John J. Lewis | 06CV11210 |
| 1245 | John  Loughery and Kerry E Loughery | 06CV11213 |
| 1246 | Diane  Menig and John  Menig | 06CV11219 |
| 1247 | Sammy  Morsi | 06CV11223 |
| 1248 | John Mucciola, as Administrator of the estate of Louise  Mucciola, and John  Mucciola Individually | 06CV11224 |
| 1249 | Jeremiah  O'Connell | 06CV11236 |
| 1250 | Richard  Padgett and Frances  Padgett | 06CV11238 |
| 1251 | Edward  Pizza and Roberta  Pizza | 06CV11241 |
| 1252 | Richard  Price and Ann  Price | 06CV11243 |
| 1253 | Donald J. Przybyszewski and Candace  Przybyszews | 06CV11244 |
| 1254 | Karlis  Purins | 06CV11245 |
| 1255 | Lamar  Richardson and Yolanda  Richardson | 06CV11252 |
| 1256 | Felipe  Rodriguez and Sandra  Rodriguez | 06CV11259 |
| 1257 | Wayne  Roser and Kathleen  Roser | 06CV11263 |
| 1258 | Lisa  Silverman and Larry  Russo | 06CV11267 |
| 1259 | James  Sorenson | 06CV11270 |
| 1260 | Kathryn  Quinn-Stanley and Timothy  Stanley | 06CV11272 |
| 1261 | Patrick  Steffen | 06CV11273 |
| 1262 | Alfred  Vitale and Grace  Vitale | 06CV11282 |
| 1263 | Margie  Yee and Richard  Santa Ana | 06CV11287 |
| 1264 | Michael  Aprile and Sonia  Aprile | 06CV11290 |
| 1265 | Daniel  Chin | 06CV11291 |
| 1266 | Richard  Curto and Susan  Curto | 06CV11293 |
| 1267 | Constantino  Desposati and Chrystel  Desposati | 06CV11295 |
| 1268 | Michelle  Figueroa | 06CV11296 |
| 1269 | Henry  Friedman and Samantha  Friedman | 06CV11297 |
| 1270 | Alfred  Johnson | 06CV11298 |
| 1271 | Martin  Killmer | 06CV11299 |
| 1272 | David  Proscia and Tara  Proscia | 06CV11302 |
| 1273 | Robert  Reid and Angela  Reid | 06CV11304 |
| 1274 | Esmeralda  Rodriguez and Thomas M Rodriguez | 06CV11307 |
| 1275 | Giovannina  Ruggiero | 06CV11308 |
| 1276 | Carmine  Salerno | 06CV11309 |
| 1277 | Henry  Van Heemstede-Obelt and Veronica  Van Heemstede Obelt | 06CV11315 |
| 1278 | Christopher  Stadulis | 06CV11321 |
| 1279 | Yu Sing  Yee and Shen Na  Sun | 06CV11323 |
| 1280 | Zbigniew  Dobronski | 06CV11533 |
| 1281 | Angel  Marengo | 06CV11535 |
| 1282 | John  Bomhoff and Joanne  Bomhoff | 06CV11543 |
| 1283 | Frank  Capogrosso and Jaqueline  Capogrosso | 06CV11544 |

| 1284 | Lewis Chiverton | 06CV11547 |
|------|-----------------|-----------|
| 1285 | Henry Ciborowski and Barbara Ciborowski | 06CV11548 |
| 1286 | Robert Kibler | 06CV11559 |
| 1287 | Alana Lella | 06CV11562 |
| 1288 | Christopher Lyttle | 06CV11568 |
| 1289 | Patricia A. Mack and Timothy Mack | 06CV11569 |
| 1290 | Jeffrey McCabe and Tammy McCabe | 06CV11570 |
| 1291 | Kenneth Nash | 06CV11572 |
| 1292 | Ella Owens-Page and Ben Page | 06CV11575 |
| 1293 | Terrence Ryan and Patricia Ryan | 06CV11579 |
| 1294 | Jose Serrano | 06CV11584 |
| 1295 | Hugo Sosa and Blanca Sosa | 06CV11587 |
| 1296 | Drusilla Williams and name not given | 06CV11595 |
| 1297 | David Barker | 06CV11599 |
| 1298 | Rene Cabezas and Arlene Cabelas | 06CV11600 |
| 1299 | Scott W. Casper and Elizabeth W Scott | 06CV11603 |
| 1300 | Thomas Clarke and Amanda C Clarke | 06CV11604 |
| 1301 | William Donohue | 06CV11607 |
| 1302 | Edwin Mangual and Laura Mangual | 06CV11609 |
| 1303 | Tim Scotto and Jennifer Scotto | 06CV11613 |
| 1304 | Daniel Massanova and Irena Massanova | 06CV11615 |
| 1305 | Myriam Acevedo | 06CV11616 |
| 1306 | Michelle Alleyne | 06CV11621 |
| 1307 | Ernest Anemone and Patricia Anemone | 06CV11623 |
| 1308 | James Baratta and Michelle Baratta | 06CV11626 |
| 1309 | Bernice Bolden | 06CV11629 |
| 1310 | Nicholas Colantino and Christine Barry | 06CV11641 |
| 1311 | Kevin Conroy and Angie Conroy | 06CV11643 |
| 1312 | Brian Cooney | 06CV11645 |
| 1313 | Daniel Dewitt and Lauren Dewitt | 06CV11654 |
| 1314 | Nicholas Flores | 06CV11669 |
| 1315 | Christine Fortune | 06CV11670 |
| 1316 | Frank Gato and Cynthia Gato | 06CV11673 |
| 1317 | Edward Geary and Allyson J Geary | 06CV11674 |
| 1318 | Thomas Giamportone | 06CV11677 |
| 1319 | Robert Giuglianotti and Janet Giuglianotti | 06CV11681 |
| 1320 | David Griffiths and Cynthia Griffiths | 06CV11684 |
| 1321 | Joseph Harnischfeger | 06CV11691 |
| 1322 | Karl Healy and Sharon Healy | 06CV11693 |
| 1323 | William Howley and Mary T Howley | 06CV11694 |
| 1324 | Cary Leibowitz and Beth Leibowitz | 06CV11705 |
| 1325 | Darryl Martin and Anne Martin | 06CV11712 |
| 1326 | John Meyer and Lucille Meyer | 06CV11715 |
| 1327 | Douglas Mulholland and Denise Mulholland | 06CV11717 |
| 1328 | Frank Otero and Lillian M Otero | 06CV11722 |
| 1329 | Steven Pambello | 06CV11723 |
| 1330 | Dino Puzino and Antionetta Puzino | 06CV11725 |
| 1331 | Oswaldo Ruiz and Sandra Ruiz | 06CV11731 |
| 1332 | Pasquale Russo and Francis Russo | 06CV11733 |
| 1333 | Glenda Salazar and Luis Salazar | 06CV11734 |
| 1334 | Carlos Semidey, Jr., as Administrator of the estate of Carlos Semidey, and Carlos Semidey, Jr. Individually | 06CV11737 |

| 1335 | Robert Sheehan and Meg Sheehan | 06CV11740 |
|------|--------------------------------|-----------|
| 1336 | Martin J. Slattery and Kathleen Slattery | 06CV11741 |
| 1337 | Andrew Tynio and Anna Tynio | 06CV11743 |
| 1338 | Milton Brooks and Aurora Brooks | 06CV11750 |
| 1339 | Patricia Chever | 06CV11752 |
| 1340 | Mark Corrao and Karen Corrao | 06CV11755 |
| 1341 | Tanya Duhaney-Sanduro and Alfred Sanduro | 06CV11757 |
| 1342 | Louis Femia and Doreen Femia | 06CV11759 |
| 1343 | Anthony Ferrone and Dina Ferrone | 06CV11760 |
| 1344 | Pia Filosa | 06CV11761 |
| 1345 | Joseph Guiney and Juliana A Guiney | 06CV11763 |
| 1346 | Andy Lewis and Ana Lewis | 06CV11767 |
| 1347 | Brenda Lockhart-Rivera | 06CV11768 |
| 1348 | Felix Lopez | 06CV11770 |
| 1349 | Mimi Netrosio | 06CV11774 |
| 1350 | Richard Rice and Kathleen M Rice | 06CV11777 |
| 1351 | Ernest Velez and Grisele Velez | 06CV11779 |
| 1352 | Michael Kenna | 06CV11785 |
| 1353 | Anthony Musarra and Claudia P Musarra | 06CV11786 |
| 1354 | Daniel Wright and Anita Wright | 06CV11788 |
| 1355 | Elizabeth Berberich and Gary E Berberich | 06CV11792 |
| 1356 | Alejandro Carpio and Marisol Carpio | 06CV11793 |
| 1357 | Steve Cirone | 06CV11796 |
| 1358 | Edward Clark and Debra Clark | 06CV11797 |
| 1359 | Joseph Cucchiara and Gina Cucchiara | 06CV11799 |
| 1360 | Segundo C Delgado and Juana Delgado | 06CV11800 |
| 1361 | Anthony Esposito and Anna M Esposito | 06CV11804 |
| 1362 | Faye R Floyd | 06CV11806 |
| 1363 | Cori Gallo and Magdalena Gallo | 06CV11810 |
| 1364 | Michael Honovich and Denise Honovich | 06CV11814 |
| 1365 | Perumal Mathew and Leelamma Mathew | 06CV11819 |
| 1366 | Michael Padilla and Joanne Padilla | 06CV11830 |
| 1367 | Gary Schneider | 06CV11839 |
| 1368 | Ira Silverstein and Josephine Silverstein | 06CV11841 |
| 1369 | Richard Vitale and Bernadette Vitale | 06CV11850 |
| 1370 | Yolanda Williams, as Administratrix of the estate of Lloyd Williams, and Yolanda Williams Individually | 06CV11853 |
| 1371 | Ken Cardona and Andrea Cardona | 06CV11860 |
| 1372 | Albert Hansen and Michele A Hansen | 06CV11863 |
| 1373 | George T Lembo and Aline R Lembo | 06CV11864 |
| 1374 | James Lynam and Athena Lynam | 06CV11865 |
| 1375 | Scott Mannino and Theresa L Mannino | 06CV11866 |
| 1376 | Vincent Nitti and Katherine Nitti | 06CV11870 |
| 1377 | George Thomas and Evelyn Thomas | 06CV11874 |
| 1378 | Joseph Mucciaccio and Karen Mucciaccio | 06CV11879 |
| 1379 | Vincent J Bilella | 06CV11884 |
| 1380 | Kevin Lange and Tracy Lange | 06CV11885 |
| 1381 | Manuel Soto | 06CV11887 |
| 1382 | Ana Bassi, as Administratrix of the estate of Richard Bassi, and Ana Bassi Individually | 06CV11893 |
| 1383 | Brian Abbondandelo | 06CV11898 |
| 1384 | Robert Adams | 06CV11902 |

| 1385 | Shahid Akbar and Rita Akbar | 06CV11904 |
|------|-----------------------------|-----------|
| 1386 | Jose Alba | 06CV11906 |
| 1387 | Adam Albarran and Joanne Albarran | 06CV11907 |
| 1388 | Kurt Albertson and Teresa Albertson | 06CV11908 |
| 1389 | Jimmy Alvarez | 06CV11912 |
| 1390 | Peter Andryuk | 06CV11914 |
| 1391 | Guillermo Arrubla and Jennifer M Arrubla | 06CV11918 |
| 1392 | Robert Asinelli and Susan Asinelli | 06CV11920 |
| 1393 | Cathleen Azzinari-Casella and Thomas J Casellas | 06CV11922 |
| 1394 | George Balvin and Roberta Altimari | 06CV11925 |
| 1395 | John Bell and Erika J Bell | 06CV11933 |
| 1396 | John Berardi | 06CV11934 |
| 1397 | Alan Berberich | 06CV11935 |
| 1398 | Robert Berrios and Alexsandra Berrios | 06CV11937 |
| 1399 | Peter Bishun and Elizabeth Bishun | 06CV11944 |
| 1400 | Sandra Blanding | 06CV11945 |
| 1401 | Michael Blondin | 06CV11946 |
| 1402 | Mathew Boero and Amy Boero | 06CV11947 |
| 1403 | Wiktor Borkowski | 06CV11949 |
| 1404 | Johanna Brager | 06CV11951 |
| 1405 | Merlin Brathwaite | 06CV11954 |
| 1406 | Ana Brogan and Paul Brogan | 06CV11956 |
| 1407 | Chris Brown and Kenya Brown | 06CV11957 |
| 1408 | Roger Brown and Tonya Rieche Brown | 06CV11958 |
| 1409 | Joseph Brucculeri and Maria Brucculeri | 06CV11961 |
| 1410 | Darryl Cameron | 06CV11971 |
| 1411 | Russell Canon | 06CV11974 |
| 1412 | Jose Caraballo | 06CV11976 |
| 1413 | Richard Carino | 06CV11977 |
| 1414 | Robert Carlyle and Kathy Carlyle | 06CV11978 |
| 1415 | John Casey | 06CV11980 |
| 1416 | Patrick Cassidy and Judith Cassidy | 06CV11981 |
| 1417 | Silvio Castellano | 06CV11982 |
| 1418 | Kevin Colavitti and Michele Colavitti | 06CV11999 |
| 1419 | Brian Conlon and Jane Conlon | 06CV12001 |
| 1420 | Cedric Constantino and Deborah Constantino | 06CV12002 |
| 1421 | Leiza O Corral | 06CV12004 |
| 1422 | Jason Cosgriff and Amy Cosgriff | 06CV12005 |
| 1423 | Pablo Cruz | 06CV12009 |
| 1424 | Joseph Cusumano and Mariagrazia Cusumano | 06CV12016 |
| 1425 | Michael Delaney and Joanna Delaney | 06CV12022 |
| 1426 | James Dobbins and Jacqueline Dobbins | 06CV12028 |
| 1427 | Julia Dombrowski and John Dombrowski | 06CV12030 |
| 1428 | Anthony Donatelli | 06CV12031 |
| 1429 | Clayton Donnelley | 06CV12032 |
| 1430 | Ron Dziminski | 06CV12038 |
| 1431 | Dominick Eadicicco | 06CV12039 |
| 1432 | Raul Echeverri and Diana Duran | 06CV12041 |
| 1433 | Harold Estrada and Luz Estrada | 06CV12045 |
| 1434 | Donald Evans and Elmay Evans | 06CV12049 |
| 1435 | Phillip Fabbricante and Barbara Fabricante | 06CV12050 |
| 1436 | Joseph Fasano | 06CV12055 |

| 1437 | Jeffrey  Fernandez | 06CV12059 |
|------|--------------------|-----------|
| 1438 | Lauren  Foster | 06CV12071 |
| 1439 | Gary  Freitag and Rosemary  Freitag | 06CV12076 |
| 1440 | Gail  Gadson | 06CV12081 |
| 1441 | Martin  Gagliardi and Gina  Gagliardi | 06CV12083 |
| 1442 | Vincent  Gallo and Leah  Gallo | 06CV12085 |
| 1443 | James  Gannon | 06CV12086 |
| 1444 | Carlo  Gargano and linda | 06CV12087 |
| 1445 | Keith  Garley and Donna  Garley | 06CV12088 |
| 1446 | Robert  Geniti and Michelle  Geniti | 06CV12093 |
| 1447 | Paul  Gembs and Teresa  Gembs | 06CV12095 |
| 1448 | Laurence  Goldberg | 06CV12104 |
| 1449 | Angel  Gonzalez | 06CV12107 |
| 1450 | Gregory  Guarneri and Karen  Guarneri | 06CV12118 |
| 1451 | Michael  Guarnieri and Lisa M Guarnieri | 06CV12119 |
| 1452 | Raj  Gupta | 06CV12121 |
| 1453 | Christopher  Haggerty and Nancy  Haggerty | 06CV12124 |
| 1454 | Jack  Hall | 06CV12125 |
| 1455 | Khaled  Hassan | 06CV12133 |
| 1456 | William  Healy | 06CV12135 |
| 1457 | Noel  Henry and Brenda A Henry | 06CV12137 |
| 1458 | Francis  Hickey and Theresa  Hickey | 06CV12140 |
| 1459 | James  Hipple | 06CV12141 |
| 1460 | Joe  Horan | 06CV12144 |
| 1461 | Mark  Iglesia and Lucia  Iglesia | 06CV12148 |
| 1462 | James  Ingram and Dorthy smith  Ingram | 06CV12150 |
| 1463 | Derek  J  Isaac | 06CV12151 |
| 1464 | Daniel  Jackson and Jennifer  Jackson | 06CV12152 |
| 1465 | Daniel  Johannessen | 06CV12158 |
| 1466 | Ernest  Johnson and Lelia  Johnson | 06CV12160 |
| 1467 | John  Kassimatis and Alexandra  Kassimatis | 06CV12173 |
| 1468 | Andrew  Kay and Lyssa  Olsen-Kay | 06CV12175 |
| 1469 | John  Kuczinski | 06CV12190 |
| 1470 | Peter  Kuczinski and Maria  Kuczinski | 06CV12191 |
| 1471 | William  Landon and Irene  Landon | 06CV12197 |
| 1472 | Wayne  Laurenzano and Denise  Laurenzano | 06CV12200 |
| 1473 | David  Lee | 06CV12202 |
| 1474 | Albert  B  Leslie and Ruth  Leslie | 06CV12207 |
| 1475 | Henry  Lewis | 06CV12209 |
| 1476 | Emanuel  Luongo and Mary  Luongo | 06CV12224 |
| 1477 | John  Lyons and Lisa  Lyons | 06CV12228 |
| 1478 | Joseph  Androwski and Eileen  Androwski | 06CV12230 |
| 1479 | John  Bender and Margaret  Bender | 06CV12234 |
| 1480 | Michael  Burzachiello and Amy  Burzachiello | 06CV12236 |
| 1481 | Raymond  Butler | 06CV12237 |
| 1482 | Manuel  Corte and Janice  Corte | 06CV12241 |
| 1483 | Robert  DeSalvatore and Deana  DeSalvatore | 06CV12246 |
| 1484 | Salvatore  DiSanto | 06CV12247 |
| 1485 | Jerome  Friedman | 06CV12251 |
| 1486 | William  Fuhrmann and Lorraine  Fuhrmann | 06CV12252 |
| 1487 | Luis  Gaud and Carmen  Gaud | 06CV12253 |
| 1488 | Ronald  Gordon | 06CV12254 |

| 1489 | Anthony  Guadagno | 06CV12255 |
| 1490 | Eric Hone and Anna  Hone | 06CV12258 |
| 1491 | Patrick  Leahy and Judy  Leahy | 06CV12261 |
| 1492 | Ralph  Logan and Irma  Logan | 06CV12262 |
| 1493 | Kelly  Lyon and Jennifer  Lyon | 06CV12264 |
| 1494 | Gregory  Boyce and Tara J Boyce | 06CV12265 |
| 1495 | Rohan  Kerr and Janet  Barnaby | 06CV12268 |
| 1496 | Eugene  Kelleher and Utie  Kelleher | 06CV12271 |
| 1497 | Martin E  Martindale and Dannie  Martindale | 06CV12289 |
| 1498 | Nicholas  Martucci and Sara  Martucci | 06CV12292 |
| 1499 | Jose  Matias | 06CV12295 |
| 1500 | Brian  Matney | 06CV12296 |
| 1501 | Brian  McAllister | 06CV12301 |
| 1502 | Kevin  McKenna and Erin  McKenna | 06CV12309 |
| 1503 | Matthew  McNulty and Cynthia  McNulty | 06CV12313 |
| 1504 | Louis  Melisi | 06CV12316 |
| 1505 | Joseph  Mesita | 06CV12319 |
| 1506 | Frank  Messina | 06CV12320 |
| 1507 | Billy  Milan and Maria  Milan | 06CV12322 |
| 1508 | Gail  Millman | 06CV12326 |
| 1509 | Michael  Monahan | 06CV12332 |
| 1510 | David  Montalvo and Jennifer  Montalvo | 06CV12335 |
| 1511 | Michael  Moore and Courtney  Moore | 06CV12338 |
| 1512 | Mitheo  Moore | 06CV12339 |
| 1513 | Rahim  Morris and Sindy L Morris | 06CV12342 |
| 1514 | Jose  Moscol | 06CV12346 |
| 1515 | Cesar  Moscoso | 06CV12347 |
| 1516 | Robert  Mulligan and Ellen  Mulligan | 06CV12349 |
| 1517 | Robert  Munier and Lourdes  Munier | 06CV12351 |
| 1518 | Christopher  Murphy | 06CV12355 |
| 1519 | Arthur  Murray and Maryann  Murray | 06CV12357 |
| 1520 | Frank  Musto | 06CV12362 |
| 1521 | Michael  Musto | 06CV12363 |
| 1522 | Glenn  Neuman and Kathleen  Neuman | 06CV12369 |
| 1523 | Steven  Niggemeier and Catherine  Niggemeier | 06CV12375 |
| 1524 | Erin  Nolan | 06CV12378 |
| 1525 | Jerzy  Oginski and Jodie  Oginski | 06CV12385 |
| 1526 | Denise  Pabon | 06CV12391 |
| 1527 | Dominic  Palumbo | 06CV12394 |
| 1528 | Theresa A. Parrish | 06CV12398 |
| 1529 | Adela  Pazmino | 06CV12402 |
| 1530 | Frank  Pellegrino | 06CV12403 |
| 1531 | Thomas  Pollock | 06CV12417 |
| 1532 | Fred  Pulice and Michelle  Pulice | 06CV12423 |
| 1533 | Roy  Quintana and Barbara  Quintana | 06CV12427 |
| 1534 | Glenn  Rambo and Jeannemarie  Rambo | 06CV12431 |
| 1535 | Karyn  Resko and Ronald  Resko | 06CV12441 |
| 1536 | Felicia  Richards | 06CV12447 |
| 1537 | Vivian  Rivera | 06CV12451 |
| 1538 | Philip  Rizzocasio | 06CV12452 |
| 1539 | Michael J. Robinson | 06CV12455 |
| 1540 | Juan  Ruiz and Evelyn  Ruiz | 06CV12472 |

| 1541 | Dean  Russamano and Janet  Russamano | 06CV12477 |
| 1542 | Jorge  Sanchez and Christina  Sanchez | 06CV12486 |
| 1543 | Luis  Sanchez and Margaret  Sanchez | 06CV12487 |
| 1544 | Alfred  Santersiro | 06CV12491 |
| 1545 | Robert J Seldomridge and Patricia  Seldomridge | 06CV12506 |
| 1546 | Michael  Sham | 06CV12515 |
| 1547 | Clyde  Simpson | 06CV12527 |
| 1548 | Winston  Small | 06CV12535 |
| 1549 | Jeffrey  Smith | 06CV12537 |
| 1550 | Wayne  Smith and Chrsitine  Smith | 06CV12539 |
| 1551 | Sally  Spinosa and Richard  Spinosa | 06CV12546 |
| 1552 | Joseph  Steil and Linda  Steil | 06CV12548 |
| 1553 | Gregory  Straub | 06CV12551 |
| 1554 | Gregory  Taylor | 06CV12559 |
| 1555 | Stephen  Tracy and Yvonne  Tracy | 06CV12581 |
| 1556 | Felicia  Tsang | 06CV12588 |
| 1557 | Thomas  Turitto | 06CV12590 |
| 1558 | Stephen  Vezzola | 06CV12592 |
| 1559 | Antonio  Vasquez | 06CV12594 |
| 1560 | Sean  Veerapen | 06CV12597 |
| 1561 | Kenneth  Von Werne and Ann  . | 06CV12602 |
| 1562 | James  Wallace | 06CV12605 |
| 1563 | Rob  Walsh | 06CV12609 |
| 1564 | Edward  Whiteman and Christine  Whiteman | 06CV12617 |
| 1565 | Wieslaw  Wilczewski and Zofia | 06CV12621 |
| 1566 | Diane  Williams and Norman  Williams | 06CV12622 |
| 1567 | Allegra  Wilson and Douglas  Wilson | 06CV12629 |
| 1568 | Carlton  Wong and Sandra  Wong | 06CV12634 |
| 1569 | Wallace  Zeins and Barbara  Zeins | 06CV12641 |
| 1570 | Joseph  Zimmermann and Carolyn  Zimmermann | 06CV12642 |
| 1571 | Michael  Zuccarello | 06CV12644 |
| 1572 | John  Zultanky | 06CV12646 |
| 1573 | Alfred  MacDonald and Kelly  MacDonald | 06CV12647 |
| 1574 | James  McCabe and Ritamary  McCabe | 06CV12649 |
| 1575 | David  Medina and Laura  Medina | 06CV12652 |
| 1576 | John  Moody and Waldretta  Moody | 06CV12654 |
| 1577 | Anthony  Moran and Laura V Moran | 06CV12656 |
| 1578 | Robert  Pakulski and Linda  Pakuiski | 06CV12659 |
| 1579 | James  Quinn and Lynn  Quinn | 06CV12662 |
| 1580 | Paul  Reynolds and susana  Reynolds | 06CV12663 |
| 1581 | Dimitrios  Rigas and Georgette  Rigas | 06CV12664 |
| 1582 | James  Rogers and Linda  Rogers | 06CV12665 |
| 1583 | Richard  Torres | 06CV12667 |
| 1584 | Hector  Vargas | 06CV12668 |
| 1585 | Cary  Oconnor | 06CV12671 |
| 1586 | Frederick  Corrubia and Kara  Corrubia | 06CV12673 |
| 1587 | Miguel  Larroca and Teresita  LaRocca | 06CV12678 |
| 1588 | Michele  Robinson | 06CV12681 |
| 1589 | Michael  Sanzone and Rosemarie  Sanzone | 06CV12682 |
| 1590 | Peter  Benkovich and Patricia  Benkovich | 06CV12699 |
| 1591 | Salvatore  Amato and Anne Marie  Amato | 06CV12705 |
| 1592 | Darryl  Beckles and Janice  Beckles | 06CV12707 |

| 1593 | Angel Bernabe and Jacqueline Bernabe | 06CV12708 |
|------|--------------------------------------|-----------|
| 1594 | John Cahill | 06CV12712 |
| 1595 | Salvatore Cantone | 06CV12714 |
| 1596 | Kelvin Carter | 06CV12715 |
| 1597 | Norman Copeland | 06CV12723 |
| 1598 | Marcello Cuello | 06CV12726 |
| 1599 | Frank D'Amato and Christine D'Amato | 06CV12728 |
| 1600 | James DiMartino and XIOMARA DIMARTINO | 06CV12735 |
| 1601 | John J Dwyer and Eileen Dwyer | 06CV12738 |
| 1602 | Kishanea Echols | 06CV12741 |
| 1603 | Nicholas Ferrantello and Antonia Ferrantello | 06CV12743 |
| 1604 | Joseph Ferriolo | 06CV12744 |
| 1605 | Rocendo Gil and Giselle S sense | 06CV12749 |
| 1606 | Philip Gonzalez and Yolanda Gonzalez | 06CV12751 |
| 1607 | Delroy A Green and Josepine Green | 06CV12753 |
| 1608 | Michael Hall and Bernadette Hall | 06CV12755 |
| 1609 | Maria Cecilia Hernandez | 06CV12758 |
| 1610 | Justin Hoffman and Jennifer Hoffman | 06CV12760 |
| 1611 | Rita Johnson | 06CV12766 |
| 1612 | Rogelio Lewis and Lioia Lewis | 06CV12773 |
| 1613 | Justin Licari and Johanna Licari | 06CV12774 |
| 1614 | Luis Marte and Miurvis J Morte | 06CV12784 |
| 1615 | Manuel Matos and Maria Matos | 06CV12786 |
| 1616 | Vivian McKenzie and Olive McKenzie | 06CV12789 |
| 1617 | Hamilton Montero | 06CV12791 |
| 1618 | Nathaniel Moore and Paula Moore | 06CV12792 |
| 1619 | Macarthur Murray | 06CV12795 |
| 1620 | Jose Nieves | 06CV12796 |
| 1621 | John O'Connor and Wendye R Knie-O'Connor | 06CV12798 |
| 1622 | Andres Reyes and Sho Reyes | 06CV12806 |
| 1623 | John Ring | 06CV12808 |
| 1624 | George Samuels | 06CV12814 |
| 1625 | Michael Schneider and Domenica Schneider | 06CV12818 |
| 1626 | Joseph Scotti and Lisa Scotti | 06CV12820 |
| 1627 | Guy Simonetti and Linda Simonetti | 06CV12821 |
| 1628 | Abraham Smith | 06CV12822 |
| 1629 | Michael Stoffo | 06CV12824 |
| 1630 | Jewel Todman-Philip and Brian Phillip | 06CV12828 |
| 1631 | Ramon Umpierre | 06CV12834 |
| 1632 | Raymond Vento and Laura Vento | 06CV12837 |
| 1633 | Cliff Walling and Kim Walling | 06CV12839 |
| 1634 | Darrell Wyatt | 06CV12842 |
| 1635 | Erick Bermudez and Clara Bermudez | 06CV12847 |
| 1636 | Bryan Boccanfuso and Tina Boccanfuso | 06CV12848 |
| 1637 | Joseph Clarino and Denise Clarino | 06CV12851 |
| 1638 | Brian Delaurentis and Valerie Delaurentis | 06CV12852 |
| 1639 | Odanel Irias and Olga Irias | 06CV12855 |
| 1640 | Dominick Scali and Yasmen Scali | 06CV12859 |
| 1641 | Michael Banahan and Debbie Banahan | 06CV12863 |
| 1642 | Frederick Morrone and Nina Morrone | 06CV12864 |
| 1643 | Joseph Wimmer | 06CV12865 |
| 1644 | Steven Stabiner and Julie Stabiner | 06CV12867 |

| 1645 | Vince Tantuccio | 06CV12873 |
|------|-----------------|-----------|
| 1646 | Rene Lopez and Juhenne Lopez | 06CV13612 |
| 1647 | James Kostoplis | 06CV13613 |
| 1648 | Michael Joy and Joanne K Joy | 06CV13614 |
| 1649 | George Davino and Maryana Davino | 06CV13617 |
| 1650 | Richard Biglin and Yanela Biglin | 06CV13620 |
| 1651 | Patrick Mulligan and Sandra Mulligan | 06CV13621 |
| 1652 | Kevin Shinnick and Louise Shinnick | 06CV13623 |
| 1653 | Sixto Alamo and Maria Alamo | 06CV13776 |
| 1654 | Scott Albert and Kim Albert | 06CV13777 |
| 1655 | Anthony Ambrosino and Debra Ambrosino | 06CV13780 |
| 1656 | Jerome Andrews and Cynthia Andrews | 06CV13782 |
| 1657 | William Barry and Anne Barry | 06CV13794 |
| 1658 | James Behrens | 06CV13796 |
| 1659 | Denise Bellingham | 06CV13797 |
| 1660 | Roy Biederman and Elizabeth Biederman | 06CV13801 |
| 1661 | Joseph Brambach | 06CV13809 |
| 1662 | Lisa Brown and Herbert Washington | 06CV13812 |
| 1663 | Rodrigo Caballero and Cynthia Caballero | 06CV13814 |
| 1664 | Victor Caggiano and Sofia Caggiano | 06CV13815 |
| 1665 | Joseph Caiozzo and Patricia Caiozzo | 06CV13816 |
| 1666 | Christopher Callow and Kimberly Callow | 06CV13818 |
| 1667 | Padraig Carroll and Deirdre Carroll | 06CV13827 |
| 1668 | Thomas Carroll | 06CV13828 |
| 1669 | Frank Castellano and Serena L Jones | 06CV13832 |
| 1670 | Roy Chelsen and Patricia Chelsen | 06CV13835 |
| 1671 | Steven Choinski and Consuelo Choinski | 06CV13838 |
| 1672 | Victor Cipullo | 06CV13842 |
| 1673 | James Cirulli and Dora cirulli | 06CV13843 |
| 1674 | Steven Clarke | 06CV13845 |
| 1675 | William Claudio and Priscilla Claudio | 06CV13846 |
| 1676 | Anthony Compitello and Lisa Compitello | 06CV13848 |
| 1677 | John Conmy and Maureen Conmy | 06CV13849 |
| 1678 | Michael Corbett and Christie Corbett | 06CV13852 |
| 1679 | Thomas F Corblies, Jr. and Lisa Corblies | 06CV13853 |
| 1680 | Joseph Cornetta and Kathleen Cornetta | 06CV13854 |
| 1681 | Ernest Dantuono and Camille Dantuono | 06CV13862 |
| 1682 | Katherine Danzig | 06CV13863 |
| 1683 | Nick DeCourcelles | 06CV13866 |
| 1684 | William Desmond and Jacqueline Desmond | 06CV13870 |
| 1685 | Vincent DiLuca | 06CV13873 |
| 1686 | Donald Donohue | 06CV13876 |
| 1687 | Robert Doolan and Yvette Doolan | 06CV13877 |
| 1688 | Steven Edwards and Dessire Edwards | 06CV13886 |
| 1689 | Margaret Elia, as Personal Representative of the estate of Robert Elia, and Margaret Elia Individually | 06CV13887 |
| 1690 | Jody Farabella | 06CV13892 |
| 1691 | Randolph Farinella and Helen Farinella | 06CV13895 |
| 1692 | John Fassari and Annemarie Fassari | 06CV13897 |
| 1693 | Eric Fawcett and Shaheeda Fawvcett | 06CV13899 |
| 1694 | Angel Feliciano and Sandra Feliciano | 06CV13901 |
| 1695 | Denise Ferraro | 06CV13904 |

| 1696 | Joseph Fiorello | 06CV13906 |
| 1697 | Raymond Fontana and Barbara Fontana | 06CV13908 |
| 1698 | John Frezza and Sarah A Frezza | 06CV13910 |
| 1699 | Bobby Fuentes | 06CV13911 |
| 1700 | Mark Furia and LeeAnn Furia | 06CV13912 |
| 1701 | Deborah Gear | 06CV13920 |
| 1702 | David Giordano and Laura Giordano | 06CV13926 |
| 1703 | Melvin Glover | 06CV13928 |
| 1704 | Patrick Goldrick and Cynthia Goldrick | 06CV13929 |
| 1705 | Susan Gontarek and Stanley Gontarek | 06CV13930 |
| 1706 | Robert Groppe | 06CV13931 |
| 1707 | Vincent Guinta and Erin E Guinta | 06CV13934 |
| 1708 | Arlene Hanwacker | 06CV13937 |
| 1709 | Maxine Hernandez | 06CV13946 |
| 1710 | Melanie Hobson and shawn hobson | 06CV13948 |
| 1711 | Shawn Hobson and Melanie Hobson | 06CV13949 |
| 1712 | William Hogan and Debra Hogan | 06CV13951 |
| 1713 | Thomas Johnson and Elizabeth Johnson | 06CV13959 |
| 1714 | Emerald Johnson-Walker, as Administratrix of the estate of Donald Walker, and Emerald Johnson-Walker Individually | 06CV13960 |
| 1715 | John Johnston and Gina M Johnston | 06CV13961 |
| 1716 | Serena Jones and Frank Castellano | 06CV13962 |
| 1717 | Tony Jones and Pamela Megan Jones | 06CV13963 |
| 1718 | Michael P Keenan and Susan Keenan | 06CV13970 |
| 1719 | Thomas Kelly | 06CV13972 |
| 1720 | Brian Krebs | 06CV13978 |
| 1721 | Chester Kurdyla and Margaret Kurdyla | 06CV13979 |
| 1722 | Richard Latargia and Maria Latargia | 06CV13984 |
| 1723 | Carlo Linea and Josephine Linea | 06CV13993 |
| 1724 | Frank Lorelli | 06CV13998 |
| 1725 | Richard LoRusso and Patricia LoRusso | 06CV13999 |
| 1726 | James Lynagh and Sandra Lynagh | 06CV14004 |
| 1727 | Richard Lynch | 06CV14005 |
| 1728 | Kevin Madden and Joan Madden | 06CV14009 |
| 1729 | Patrick Mahon, Jr. and Julysan Mahon | 06CV14011 |
| 1730 | Richard Martinez and Mayra Nunez | 06CV14020 |
| 1731 | Eleodoro Mata and Ivis Rodriguez-Mata | 06CV14023 |
| 1732 | Anna Matos | 06CV14024 |
| 1733 | Michael McCarthy and Particia McCarthy | 06CV14025 |
| 1734 | Christopher McCormack and Jeannine McCormack | 06CV14026 |
| 1735 | Michael McCormack and Margaret McCormack | 06CV14027 |
| 1736 | Dennis Minogue and Christa Minogue | 06CV14042 |
| 1737 | Susan Montalvo | 06CV14045 |
| 1738 | Ricardo Nenadich and Christine M Nenadich | 06CV14053 |
| 1739 | Richard Nicoletti and Debra Nicoletti | 06CV14055 |
| 1740 | Nils Nielsen | 06CV14057 |
| 1741 | Joseph O'Brien and Ann O'Brien | 06CV14059 |
| 1742 | Glenn Ott and Marilyn R Ott | 06CV14064 |
| 1743 | Jolynn Owens | 06CV14066 |
| 1744 | Glenn Pagano | 06CV14068 |
| 1745 | Richard Pchola | 06CV14073 |
| 1746 | Stephen Petrovich | 06CV14075 |

| | | |
|---|---|---|
| 1747 | Alfred  Reed and Laquesha  Reed | 06CV14083 |
| 1748 | David  Rivera | 06CV14088 |
| 1749 | Rick  Rivera and Silmeia  Rivera | 06CV14089 |
| 1750 | Peter  Riviezzo and Bonnie  Riviezzo | 06CV14090 |
| 1751 | Kenneth  Robinson and Melissa  Robinson | 06CV14093 |
| 1752 | Amilcar  Rodriguez and Jennifer  Rodriguez | 06CV14094 |
| 1753 | Mitchel  Rosen and Iris  Rosen | 06CV14103 |
| 1754 | Nicholas  Rossini and Yamira  Rossini | 06CV14104 |
| 1755 | Joseph  Rotondo and Regina  Rotondo | 06CV14105 |
| 1756 | Joseph  Ruocco and Alina  Ruocco | 06CV14106 |
| 1757 | Sanzers Sainnoval | 06CV14108 |
| 1758 | Marisol  Sanchez | 06CV14111 |
| 1759 | Bill  Sapano and Tina  Sapano | 06CV14113 |
| 1760 | Gerard  Schell | 06CV14118 |
| 1761 | William  Schwarz and Sharon  Schwarz | 06CV14122 |
| 1762 | Glenn  Scott and Nanette  Scott | 06CV14123 |
| 1763 | James  Smith | 06CV14130 |
| 1764 | Thomas  Smyth and Michele  Smyth | 06CV14132 |
| 1765 | Robert  Sparandera and Josephine  Sparandera | 06CV14134 |
| 1766 | Stephen  Tatur and Heather  Tatur | 06CV14142 |
| 1767 | David  Tavernier and Venus  Tavernier | 06CV14143 |
| 1768 | Adam  Tegan and Pattie-Ann  Tegan | 06CV14145 |
| 1769 | James  Tighe | 06CV14147 |
| 1770 | James  Tolson and Linda  Tolson | 06CV14149 |
| 1771 | Bernard  Tracey | 06CV14152 |
| 1772 | William  Trammell | 06CV14153 |
| 1773 | Guido  Trivino and Carolyn  Trivino | 06CV14154 |
| 1774 | Ervin  Urbina | 06CV14156 |
| 1775 | John  Valenti | 06CV14158 |
| 1776 | Jeffrey  Vecchione and Debra  Vecchione | 06CV14160 |
| 1777 | Robert  Visakay | 06CV14162 |
| 1778 | Joseph  Waters and Lucy  Waters | 06CV14166 |
| 1779 | Stephen  Wavrek and Evelyn  Wavrek | 06CV14167 |
| 1780 | Anthony  Weekes and Audra L Weekes | 06CV14168 |
| 1781 | Jeffrey  Yacullo | 06CV14175 |
| 1782 | Shawn  Abate and Diane  Abate | 06CV14450 |
| 1783 | Pat  Acri and Dawn  Acri | 06CV14451 |
| 1784 | Pablo  Alcantara and Karina  Rosario | 06CV14453 |
| 1785 | David  Allen and Lisa  Allen | 06CV14454 |
| 1786 | Azriel  Alleyne | 06CV14455 |
| 1787 | Peggy  Alves | 06CV14460 |
| 1788 | Norkiss  Andino and Roger  Andino | 06CV14463 |
| 1789 | Peter  Antao and Sue  Antao | 06CV14467 |
| 1790 | Joseph  Arias and Josefa R Arias | 06CV14469 |
| 1791 | Joseph  Aronsen and Begona  Aronsen | 06CV14471 |
| 1792 | Eduardo  Arroyo and Wendy  Arroyo | 06CV14472 |
| 1793 | Maureen  Avella and Anthony  Avella | 06CV14476 |
| 1794 | Angelo  Baez | 06CV14479 |
| 1795 | Gobinjee  Bania and Sancihta  Chowitan | 06CV14485 |
| 1796 | Thomas  Bell and Sarah  Bell | 06CV14490 |
| 1797 | Carmine  Belmonte and Frances  Belmonte | 06CV14491 |
| 1798 | Jose  Benitez and Monica  Benitez | 06CV14493 |

| 1799 | Vincent  Berlingerio | 06CV14494 |
|------|----------------------|-----------|
| 1800 | Tara  Bianco | 06CV14495 |
| 1801 | Timothy  Blasko and Kathleen  Blasko | 06CV14498 |
| 1802 | Denise  Bonaventura and Patrick  Bonaventura | 06CV14501 |
| 1803 | Victor  Borg | 06CV14503 |
| 1804 | Arthur  Bova and Catherine  Bova | 06CV14504 |
| 1805 | William  Boylan | 06CV14505 |
| 1806 | Richard  Breece and Gisela  Breece | 06CV14506 |
| 1807 | Daniel  Breslin and Marcia  Knight-Breslin | 06CV14508 |
| 1808 | Eric  Brzostek and Aikaterini  Brzostek | 06CV14511 |
| 1809 | Andrea  Cacioppo and Dori Ann  Cacioppo | 06CV14521 |
| 1810 | Michael  Caridi and Jean  Caridi | 06CV14534 |
| 1811 | Larry  Carito | 06CV14535 |
| 1812 | Thomas  Carlin and Annette Loiett  Carlin | 06CV14536 |
| 1813 | Renee  Cassell | 06CV14541 |
| 1814 | Ronald  Castro | 06CV14542 |
| 1815 | Manuel  Castillo | 06CV14543 |
| 1816 | Jorge  Ceballos | 06CV14545 |
| 1817 | Eileen  Celli | 06CV14546 |
| 1818 | Frank  Classi and Joan  Classi | 06CV14557 |
| 1819 | Jose  Claudio and Mirian  Claudio | 06CV14558 |
| 1820 | Richard  Cocca | 06CV14559 |
| 1821 | Keith  Cofresi and Lisa  Cofresi | 06CV14560 |
| 1822 | Michael  Connolly and Elizabeth  Connolly | 06CV14567 |
| 1823 | Anthony  Contessa and Tina  Contessa | 06CV14570 |
| 1824 | Joseph  Culhane | 06CV14580 |
| 1825 | Lawrence  Cummings and essie  sellers | 06CV14581 |
| 1826 | Dominic  Daniele and Danielle  Daniele | 06CV14585 |
| 1827 | Christopher  Danyo | 06CV14586 |
| 1828 | Louis  Del Castello and Annemarie  Del Castello | 06CV14590 |
| 1829 | Joseph  Delorenzo | 06CV14594 |
| 1830 | Stefano  DelPrete and Diane  DelPrete | 06CV14595 |
| 1831 | Eugene  Demsey | 06CV14601 |
| 1832 | Thomas  Deutsch | 06CV14606 |
| 1833 | Michael  DiMeglio and Randi  DiMeglio | 06CV14608 |
| 1834 | Gino  Dipardo and Allison  DiPardo | 06CV14609 |
| 1835 | Vernon  DiThomas and Joan  DiThomas | 06CV14610 |
| 1836 | Michael  Driscoll and Linda  Driscoll | 06CV14617 |
| 1837 | Lina  Dusanenko and John  Dusanenko | 06CV14622 |
| 1838 | Thomas  Erickson | 06CV14633 |
| 1839 | Charles  Farrell and Maria  Farrell | 06CV14638 |
| 1840 | Edmon  Farrell | 06CV14639 |
| 1841 | Michael  Fehsal and Kara L Fehsal | 06CV14643 |
| 1842 | Jose  Fermin and Seamon  Fermin | 06CV14645 |
| 1843 | Elias  Fernandez and Lisa  Fernandez | 06CV14646 |
| 1844 | Tony  Fisher and VIVIAN  L | 06CV14650 |
| 1845 | Kevin  Flanagan and Helen  Flanagan | 06CV14651 |
| 1846 | Brett  Fontana | 06CV14654 |
| 1847 | Peter  Fopeano and Denise  Fopeano | 06CV14656 |
| 1848 | Kruythoff  Forrester | 06CV14658 |
| 1849 | Darryl  Frazier and Diane  Frazier | 06CV14663 |
| 1850 | Anitress  Griffin | 06CV14697 |

| 1851 | Randy Hawes and Andrena M Hawes | 06CV14714 |
| 1852 | Janice Hawkins | 06CV14715 |
| 1853 | Marc Hecht, Jr. and Faye A Hecht | 06CV14716 |
| 1854 | David Hill Jr and Melissa Hill | 06CV14724 |
| 1855 | Robert Ho and Carmen Ho | 06CV14725 |
| 1856 | Robert Horan and Florence Horan | 06CV14729 |
| 1857 | Adem Hot and Haka Hot | 06CV14730 |
| 1858 | Dwight Hovington | 06CV14731 |
| 1859 | Jeffrey Howell and JoAnn Howell | 06CV14732 |
| 1860 | Geoffrey Hughes and Lisa A Hughes | 06CV14733 |
| 1861 | Daniel Inman | 06CV14738 |
| 1862 | Glenn Jacklitsch and Ana Jacklitsch | 06CV14740 |
| 1863 | Amryl James-Reid and Maurice Reid | 06CV14742 |
| 1864 | Relton James and Elektra Lowndes-James | 06CV14744 |
| 1865 | Dean Janowski | 06CV14745 |
| 1866 | Martin Jedrzejewski | 06CV14748 |
| 1867 | Ronald Johnson and Kerene Johnson | 06CV14753 |
| 1868 | Brian Jones | 06CV14754 |
| 1869 | Otis Jones | 06CV14755 |
| 1870 | Edward Karl and Donna M Karl | 06CV14763 |
| 1871 | Jeffrey Kay and Christine G Kay | 06CV14766 |
| 1872 | Yasha Khaimov and Seviay Khaimov | 06CV14771 |
| 1873 | Stephen Kiesche and Marlene Kiesche | 06CV14772 |
| 1874 | Jeff Kleiman and Diane Kleiman | 06CV14775 |
| 1875 | James Lake and Adrianne Lake | 06CV14784 |
| 1876 | Lois Lazarus | 06CV14788 |
| 1877 | Suzanne Leacock-Singleton and Ronald Singleton | 06CV14789 |
| 1878 | John Lema and Cheryl R Lema | 06CV14791 |
| 1879 | Kenneth Lewis and Patricia Lewis | 06CV14794 |
| 1880 | Michael Lewy and Monica Lewy | 06CV14795 |
| 1881 | William Lindquist and Deborah Lindquist | 06CV14796 |
| 1882 | Ronald Lingo | 06CV14797 |
| 1883 | Ralph Lisanti and Christina Lasanti | 06CV14799 |
| 1884 | Neil Lodato and Iris Alvarez | 06CV14802 |
| 1885 | Laura LoPresti and Peter Lopresi | 06CV14809 |
| 1886 | Peter LoPresti and Laura Lopresi | 06CV14810 |
| 1887 | Steve Lord and Robin Lord | 06CV14811 |
| 1888 | John Loyer | 06CV14812 |
| 1889 | Rafael Luyando and Iveliz Luyando | 06CV14814 |
| 1890 | Rhoel Macapobre | 06CV14815 |
| 1891 | Fernando Machado | 06CV14816 |
| 1892 | Albert Mack and Kelley Mack | 06CV14818 |
| 1893 | Ralph Manganiello | 06CV14827 |
| 1894 | Sebastian Mannuzza | 06CV14828 |
| 1895 | Franklin Marin | 06CV14830 |
| 1896 | Martin Marinez and Yvonne Marinez | 06CV14831 |
| 1897 | Robert J. Marini and Barabara A Marini | 06CV14832 |
| 1898 | Julio C Marrero | 06CV14833 |
| 1899 | Jennifer Martinez | 06CV14835 |
| 1900 | Marcos Martinez and Debbie A Martinez | 06CV14836 |
| 1901 | Charles Matthew and Lillian Matthew | 06CV14838 |
| 1902 | Edward May | 06CV14840 |

| | | |
|---|---|---|
| 1903 | Lorraine McAndrews | 06CV14841 |
| 1904 | Dawn McAuliffe | 06CV14842 |
| 1905 | Daniel McCabe and Andrea McCabe | 06CV14845 |
| 1906 | James McCafferty and Jeanne McCafferty | 06CV14846 |
| 1907 | Thomas McLaughlin and Stasia McLaughlin | 06CV14862 |
| 1908 | Gerard McNulty and Dorothy McNulty | 06CV14864 |
| 1909 | Richard Meehan and Yong Meehan | 06CV14866 |
| 1910 | Manuel Melo and Paula C Couto-Melo | 06CV14868 |
| 1911 | Nelson Mendez, Jr. | 06CV14871 |
| 1912 | Goria Merjave, as Administratrix of the estate of Martin J Merjave, and Goria Merjave Individually | 06CV14873 |
| 1913 | Harry Mikedis | 06CV14878 |
| 1914 | Walter Miley and Helen E Miley | 06CV14879 |
| 1915 | Anthony Minervini and Agatha Minervini | 06CV14881 |
| 1916 | Marie Mitton | 06CV14884 |
| 1917 | Paul Moehring | 06CV14885 |
| 1918 | Jorge Mojica and Lillian Mojica | 06CV14887 |
| 1919 | Joseph Monsorno and Eileen Monsorno | 06CV14890 |
| 1920 | David Morales and Anna Castro | 06CV14895 |
| 1921 | John Moran and Ann M Moran | 06CV14898 |
| 1922 | Willie Moree | 06CV14900 |
| 1923 | Rodney Morris and Lena Morris | 06CV14905 |
| 1924 | Claudio Morrone and Louisa Morrone | 06CV14906 |
| 1925 | Walter Moussou and Meagan Moussou | 06CV14908 |
| 1926 | Heather Murphy | 06CV14913 |
| 1927 | Stephen Murphy and Michelle Murphy | 06CV14914 |
| 1928 | Robert Nagle and Regina E Nagle | 06CV14917 |
| 1929 | Madeleine Netrosio and Steven Belich | 06CV14918 |
| 1930 | William Ng and Maribel NG | 06CV14919 |
| 1931 | Steven Nicoletti and Mary Nicoletti | 06CV14921 |
| 1932 | Cipriano Nigro and Lori Nigro | 06CV14923 |
| 1933 | John O Boyle and Patricia O Boyle | 06CV14928 |
| 1934 | James O Keefe | 06CV14931 |
| 1935 | Edward O Rourke | 06CV14932 |
| 1936 | Kenneth Oliveri and Lisa Oliveri | 06CV14934 |
| 1937 | Jose Ortiz | 06CV14937 |
| 1938 | Julio Ortiz | 06CV14938 |
| 1939 | Rafael Padron | 06CV14943 |
| 1940 | Melissa Page | 06CV14945 |
| 1941 | Richard W Polhamer | 06CV14950 |
| 1942 | Paul Pavarini and Lisa Pavarini | 06CV14951 |
| 1943 | William Peck | 06CV14952 |
| 1944 | Carlos Pena and Vicky V Pena | 06CV14954 |
| 1945 | Jacqueline Pender | 06CV14955 |
| 1946 | Antonio Pereira and Maria Pereira | 06CV14958 |
| 1947 | Andrew Perrella and Dana Perrella | 06CV14963 |
| 1948 | Michael Perrotti and Lovanne Perrotti | 06CV14964 |
| 1949 | Robert Peters | 06CV14965 |
| 1950 | Harry Phillips and Mary Phillips | 06CV14968 |
| 1951 | Anthony Pirozzoli and Jean Ann Pirozzoli | 06CV14972 |
| 1952 | Richard Polizzi | 06CV14977 |
| 1953 | Giovanni Porcelli and Ruth Porcelli | 06CV14979 |

| 1954 | Elio Procaccio | 06CV14982 |
|------|----------------|-----------|
| 1955 | Joseph Racaniello | 06CV14987 |
| 1956 | Eugenio Ramos and Yvette Ramos | 06CV14988 |
| 1957 | Michael Randazzo and Rose Marie Randazzo | 06CV14990 |
| 1958 | Anthony Reyes | 06CV14999 |
| 1959 | Victor Rivas and Diane Rivas | 06CV15004 |
| 1960 | Anthony Rivera and Margaret Rivera | 06CV15005 |
| 1961 | Carmine Rizzo and Margo Rizzo | 06CV15007 |
| 1962 | Orlando Robinson and Deborah | 06CV15008 |
| 1963 | William K Robinson | 06CV15009 |
| 1964 | Michael Robles and Tillie-Ann Robles | 06CV15010 |
| 1965 | Douglas Rodriguez | 06CV15013 |
| 1966 | Stanley Rodriguez and Vanessa A Rodriguez | 06CV15014 |
| 1967 | Dola Rogers | 06CV15015 |
| 1968 | David Roldan and Laura Roldan | 06CV15017 |
| 1969 | Jeffrey Roman | 06CV15018 |
| 1970 | Angelo Rosario and JACQUELINE ROSARIO | 06CV15020 |
| 1971 | Michael Rubino | 06CV15024 |
| 1972 | Richard Rutherford and Susan Rutherford | 06CV15028 |
| 1973 | Glenn Ryerson | 06CV15031 |
| 1974 | George Sahm | 06CV15032 |
| 1975 | Errol Santos and Claudia Mayer-Santos | 06CV15038 |
| 1976 | Cara Savittiere and Miki Sarittiere | 06CV15039 |
| 1977 | Pasquale Saulino and Dianne Saulino | 06CV15041 |
| 1978 | Edward Schaefer and Michele Schaefer | 06CV15043 |
| 1979 | Michael Schindlar and Gloria Schindlar | 06CV15044 |
| 1980 | Carl Schroeder | 06CV15048 |
| 1981 | Michaelene Schultz | 06CV15049 |
| 1982 | Robert Schultz | 06CV15050 |
| 1983 | Thomas Seabasty | 06CV15055 |
| 1984 | Joseph Sicily and Abraham Sicily | 06CV15062 |
| 1985 | Robert Sommer | 06CV15073 |
| 1986 | Andrea Stephens | 06CV15079 |
| 1987 | Joseph Sterling and Brenda Sterling | 06CV15080 |
| 1988 | Richard Strasser | 06CV15081 |
| 1989 | James Sullivan and Louise Sullivan | 06CV15083 |
| 1990 | Stephen G Thibadeau and Christine Thibadeau | 06CV15087 |
| 1991 | William Thomas and Deborah Thomas | 06CV15089 |
| 1992 | Felix Torres and AnneM. Torres | 06CV15093 |
| 1993 | Michael Trance and Evelyn Trance | 06CV15098 |
| 1994 | John Travaglia | 06CV15099 |
| 1995 | Josef Turski and Anne Turski | 06CV15103 |
| 1996 | Raymond Valdes | 06CV15105 |
| 1997 | Christopher Vaughn and Mina Voughn | 06CV15111 |
| 1998 | Orlando Vega and Luz Vega | 06CV15112 |
| 1999 | Robert Venturella, Jr. and Karen Venturella | 06CV15115 |
| 2000 | Richard Villalba and Lynne Villalba | 06CV15119 |
| 2001 | Jose Villanueva | 06CV15121 |
| 2002 | Frank Vitiello | 06CV15125 |
| 2003 | Robert Walker | 06CV15130 |
| 2004 | Lenise Walker-Wilson | 06CV15131 |
| 2005 | Jamie Walters | 06CV15132 |

| 2006 | Richard Wecera | 06CV15134 |
|------|----------------|-----------|
| 2007 | David Wildner and Anna Wildner | 06CV15136 |
| 2008 | Glenn J. Williams and Deborah A Williams | 06CV15139 |
| 2009 | Kenneth Willisch and Colleen Willisch | 06CV15140 |
| 2010 | Gwendolyn Wilson-Phillips and Perry Phillips | 06CV15141 |
| 2011 | Joseph Wnek | 06CV15142 |
| 2012 | Paul Wolf and Joanne L Wolf | 06CV15143 |
| 2013 | Tanya Wood | 06CV15145 |
| 2014 | Isaac Wright and Laci Wright | 06CV15148 |
| 2015 | Jan Zajac and Krystyna Zajac | 06CV15153 |
| 2016 | Vincent Zappulla | 06CV15156 |
| 2017 | Joseph Zichelli and Christine Zichelli | 06CV15157 |
| 2018 | Ronaldo Vega and Judy Ann Vega | 07CV00055 |
| 2019 | Christopher Lemke and Katherine L Lemke | 07CV00056 |
| 2020 | William Fernandez and Christine Fernandez | 07CV00059 |
| 2021 | Gregory McCann and Karissa McCann | 07CV00068 |
| 2022 | Michael Banks and Helene Banks | 07CV00069 |
| 2023 | Michael Bestany and Tricia Bestany | 07CV00070 |
| 2024 | Trevor Cooke and Michelle R Cooke | 07CV00071 |
| 2025 | Gary Marmaro and Debbie Marmaro | 07CV00072 |
| 2026 | Robert White | 07CV00074 |
| 2027 | Peter Pawelski | 07CV00076 |
| 2028 | Stephen Feeks and Anne Walsh-Feeks | 07CV00784 |
| 2029 | Leonard Gawin and Miroslawa Gawin | 07CV01619 |
| 2030 | Manuel Lituma | 07CV01649 |
| 2031 | Segundo Morales and Dolores Morales | 07CV01668 |
| 2032 | Kodengada Viswamithra | 07CV01725 |
| 2033 | Lynne Sanderson-Burgess and James Burgess | 07CV02258 |
| 2034 | Frank Strollo and Marie Strollo | 07CV02460 |
| 2035 | Joanne Ingato, as Executrix of the estate of James Circello, and Joanne Ingato Individually | 07CV03070 |
| 2036 | William Brassell | 07CV03442 |
| 2037 | Victor A Jackman | 07CV03444 |
| 2038 | Robert Miller | 07CV03452 |
| 2039 | John C Donohue, Jr. | 07CV04162 |
| 2040 | Anthony Bordenca and Josephine Bordenca | 07CV04170 |
| 2041 | Christopher Burke and Maureen Burke | 07CV04171 |
| 2042 | Lynette Colbert | 07CV04176 |
| 2043 | Claudette Cruickshank-Davis and Claude Davis | 07CV04179 |
| 2044 | Dennis Gavaghen and Diane Gavaghen | 07CV04184 |
| 2045 | Elizabeth A Lewis, as Executrix of the estate of William P Lewis, and Elizabeth A Lewis Individually | 07CV04196 |
| 2046 | Thomas Marchlewski and Cathy Marchleuski | 07CV04198 |
| 2047 | Dennis McMahon and Colleen McMahon | 07CV04201 |
| 2048 | Edward Mojica | 07CV04204 |
| 2049 | Enrique Moreno | 07CV04205 |
| 2050 | Timothy Murphy and Elizabeth Murphy | 07CV04207 |
| 2051 | Daniel Negri | 07CV04208 |
| 2052 | Marco Ocasio and Aida Ocasio | 07CV04209 |
| 2053 | Elvin Ortiz and Mayra Ortiz | 07CV04210 |
| 2054 | Marianne Patterson and Peter Patterson | 07CV04212 |
| 2055 | Diaram Persaud | 07CV04214 |

| 2056 | Carl Pisani and Emily Pisani | 07CV04215 |
|------|------------------------------|-----------|
| 2057 | David Simon and Beth Simon | 07CV04220 |
| 2058 | Efrain Villa and Grace Villa | 07CV04222 |
| 2059 | Howard White | 07CV04223 |
| 2060 | Patrick White and Lisa Patruno-White | 07CV04224 |
| 2061 | Cleate R Wilson | 07CV04225 |
| 2062 | Richard Antonacci | 07CV04226 |
| 2063 | Joseph F. Bilella and Roseann Bilella | 07CV04227 |
| 2064 | Ray Daley and Debra Daley | 07CV04231 |
| 2065 | James Harris | 07CV04234 |
| 2066 | Donald Herlihy and Denise Herlihy | 07CV04235 |
| 2067 | Daniel Hourihan and Annette Hourihan | 07CV04236 |
| 2068 | Jose Santana and Adriana Santana | 07CV04239 |
| 2069 | Jorge Alulema | 07CV04241 |
| 2070 | John Irizarry and Sandra Irizarry | 07CV04248 |
| 2071 | Julie Camarda and Thomas Camarda | 07CV04251 |
| 2072 | David Loper and Susan Prechtl-Loper | 07CV04252 |
| 2073 | Miguel Muniz | 07CV04253 |
| 2074 | George Affatato and Lois E Affatato | 07CV04257 |
| 2075 | Anthony Albert | 07CV04264 |
| 2076 | Sylvester Alexander and Deborah Alexander | 07CV04265 |
| 2077 | Darren Alicea | 07CV04266 |
| 2078 | Allen Andersen and Sue Ann Andersen | 07CV04273 |
| 2079 | Calogero Asaro and Connie Asaro | 07CV04283 |
| 2080 | Thomas Bacchi and Irene Bacchi | 07CV04288 |
| 2081 | Kevin Bartholomew and Maria Bartholomew | 07CV04295 |
| 2082 | Thomas Basmagy and Nancy Basmagy | 07CV04297 |
| 2083 | William Bernard and Lisa Bernard | 07CV04310 |
| 2084 | Robert Bilella and Maureen Bilella | 07CV04312 |
| 2085 | Joseph Black | 07CV04315 |
| 2086 | Aaron Brown | 07CV04328 |
| 2087 | Bobby Brown and Josephine Brown | 07CV04329 |
| 2088 | Christopher Brown | 07CV04330 |
| 2089 | Nathaniel Brown | 07CV04331 |
| 2090 | Mayra Burgos | 07CV04334 |
| 2091 | John Burke | 07CV04335 |
| 2092 | Rudy N. Caba | 07CV04341 |
| 2093 | Stephen Cacace and Genevieve Cacace | 07CV04342 |
| 2094 | Stanley Caesar | 07CV04343 |
| 2095 | Ian Camacho | 07CV04346 |
| 2096 | Michael J Clarke and Vienna Clarke | 07CV04349 |
| 2097 | Jonathan Howard, as Administrator of the estate of James Howard, and Jonathan Howard Individually | 07CV04362 |
| 2098 | Paul Jaeger and Carolyn Jaeger | 07CV04363 |
| 2099 | Daniel Joyce and tracey Joyce | 07CV04364 |
| 2100 | Jeason Kaszovitz and Herminia Kaszovitz | 07CV04365 |
| 2101 | Sean Kolarik and Jeanne Kolarik | 07CV04368 |
| 2102 | Iris Lopez | 07CV04369 |
| 2103 | Adam Lutfi and Nicole Lutfi | 07CV04371 |
| 2104 | Robert Madonna | 07CV04372 |
| 2105 | Alfred Manns | 07CV04373 |
| 2106 | Agnes McGill | 07CV04382 |

| | | |
|---|---|---|
| 2107 | John  McIntyre and Michele  McIntyre | 07CV04387 |
| 2108 | John  McLees and Kelly L McLees | 07CV04393 |
| 2109 | William R. Zuk | 07CV04403 |
| 2110 | Lahissi  Adetayo | 07CV04404 |
| 2111 | Victor  Alexander and Geraldine  Alexander | 07CV04405 |
| 2112 | Neil Alper | 07CV04407 |
| 2113 | Lisa Asaro | 07CV04408 |
| 2114 | Anthony  Basic | 07CV04409 |
| 2115 | Patrick  Corbett | 07CV04415 |
| 2116 | Juan  Cubero and Rosa  Cubero | 07CV04416 |
| 2117 | Robert  Intartaglio, Jr. | 07CV04419 |
| 2118 | Lawrence J. McGurk | 07CV04421 |
| 2119 | Mark  McIntyre and Marie  McIntyre | 07CV04422 |
| 2120 | John  Mckeown | 07CV04423 |
| 2121 | John  Sondey | 07CV04425 |
| 2122 | Douglas  Marcillo | 07CV04486 |
| 2123 | Elizabeth  Addorisio and Joseph  Addorisio | 07CV04860 |
| 2124 | Angela  Allegretti | 07CV04863 |
| 2125 | Terrence  Allen | 07CV04864 |
| 2126 | Anthony  Alvarez and Reina  Alvarez | 07CV04865 |
| 2127 | Joseph  Avitabile and Joann  Aritabile | 07CV04869 |
| 2128 | Chris  Baione | 07CV04871 |
| 2129 | Yvette  Best and Wayne  Best | 07CV04877 |
| 2130 | Ernestine  Blake | 07CV04878 |
| 2131 | Frank  Bolusi and Rose  Bolusi | 07CV04879 |
| 2132 | Dennis E. Bootle | 07CV04881 |
| 2133 | James  Boyle and Patricia A Mitchell | 07CV04882 |
| 2134 | William  Burneyko and Gail A Burnevko | 07CV04886 |
| 2135 | Dennis  Byrne and Joanne P Byrne | 07CV04888 |
| 2136 | James  Carroll and Allison  Carroll | 07CV04893 |
| 2137 | Douglas  Carter and Gina  Carter | 07CV04894 |
| 2138 | Richard 34 Cassabria and Mary  Cassabria | 07CV04895 |
| 2139 | Manuel  Castano | 07CV04896 |
| 2140 | Dennis  Catucci | 07CV04897 |
| 2141 | Thomas  Christopher and Maryanne  Christopher | 07CV04899 |
| 2142 | Thomas J Clarke and Jody  Clarke | 07CV04902 |
| 2143 | Christopher  Connolly | 07CV04905 |
| 2144 | John  Conte and Lisa Marie   Conte | 07CV04906 |
| 2145 | Michael  Costello and Anne  Costello | 07CV04907 |
| 2146 | Raymond  Costello | 07CV04908 |
| 2147 | Nancy  Costello-Raynor and Jed  Raynor | 07CV04909 |
| 2148 | William  Cox and Geraldine  Cox | 07CV04910 |
| 2149 | James  Cunningham and Joan  Cunnigham | 07CV04913 |
| 2150 | Patrick  DiMasi | 07CV04919 |
| 2151 | Joseph  DiSanto and Victoria  DiSanto | 07CV04921 |
| 2152 | Donny  Dlugos and Jodi  Dlugos | 07CV04922 |
| 2153 | Michael  Donato and Donna M Donato | 07CV04923 |
| 2154 | Christopher  Duff and Irene  Duff | 07CV04925 |
| 2155 | Jeff  Efron and Mellissa  Efron | 07CV04927 |
| 2156 | John  Episcopo | 07CV04928 |
| 2157 | Brian  Etter and Domenica  Etter | 07CV04931 |
| 2158 | Lawrence  Famiglietti and Diane  Famiglietti | 07CV04933 |

| 2159 | Manuel  Fernandes and Rosa  Fernandes | 07CV04935 |
|------|-----------------------------------------|-----------|
| 2160 | Mark  Ferranola and Sandra  Ferranola | 07CV04936 |
| 2161 | Anthony  Fischetti and Alexander  Fischetti | 07CV04937 |
| 2162 | George  Fortaleza and Janette  Fortaleza | 07CV04939 |
| 2163 | Peter  Fronimakis and Maria  Fronimakis | 07CV04940 |
| 2164 | Terence  Gallagher and Marienn  Gallagher | 07CV04941 |
| 2165 | Christopher  Garofalo | 07CV04942 |
| 2166 | Edward  Garofalo and Alicia  Garofalo | 07CV04943 |
| 2167 | John  Gaynor and Pamela  Gaynor | 07CV04946 |
| 2168 | Donald  Gessner and MaryJean  Gessner | 07CV04947 |
| 2169 | Robert  Gipson | 07CV04948 |
| 2170 | Enrique  Gonzalez | 07CV04949 |
| 2171 | Neville  Gordon and Joyce  Gordon | 07CV04951 |
| 2172 | Brandon  Grant | 07CV04953 |
| 2173 | George L  Greaves and Maria  Del Rosario Greaves | 07CV04955 |
| 2174 | Robert  Guendel | 07CV04956 |
| 2175 | Scott  Guginsky and Natalie  Guginsky | 07CV04957 |
| 2176 | Steven  Hirschberg | 07CV04963 |
| 2177 | Donald  Hudson and Lucinda  Hudson | 07CV04964 |
| 2178 | Nancy  Jokipii, as Executrix of the estate of Ture  Jokipii, and Nancy  Jokipii Individually | 07CV04968 |
| 2179 | Joseph  Kennedy and Linda M Kennedy | 07CV04973 |
| 2180 | John J Kopp, Jr. and Deborah A Kopp | 07CV04975 |
| 2181 | Dennis  Kozak | 07CV04976 |
| 2182 | Patrick  Lanigan and Francene  Lanigan | 07CV04980 |
| 2183 | Michael  Leahy and Jacqueline  Leahy | 07CV04983 |
| 2184 | Stephen  Lentz | 07CV04987 |
| 2185 | Mark  Ligarzewski and Anna  Ligarzewski | 07CV04988 |
| 2186 | Daniel  Luffman and Michelle J Luffman | 07CV04993 |
| 2187 | Michael  Lynch and Dolores  Lynch | 07CV04995 |
| 2188 | Baudon  Malmbeck and Irene  Malmbeck | 07CV04997 |
| 2189 | William  Maseroni and Mary C Maseroni | 07CV05001 |
| 2190 | Lawrence  McNamee and Elizabeth  McNamee | 07CV05007 |
| 2191 | Maureen  Meaney-Keane and John  Keane | 07CV05009 |
| 2192 | Robert  Mehmel and Kathleen  Mehmel | 07CV05011 |
| 2193 | Ismael  Mendez | 07CV05012 |
| 2194 | Thomas  Michaels and Donna  Michaels | 07CV05013 |
| 2195 | Dennis  Micozzi and Laura  Micozzi | 07CV05014 |
| 2196 | Rosa L Molina | 07CV05017 |
| 2197 | Stephanie  Moncada | 07CV05019 |
| 2198 | Peter  Morales and Zulema  Morales | 07CV05020 |
| 2199 | Jacqueline  Murray | 07CV05024 |
| 2200 | Christopher  Ortiz and Sirilax  Ortiz | 07CV05032 |
| 2201 | Tarek  Otero | 07CV05033 |
| 2202 | Brett  Plapinger | 07CV05038 |
| 2203 | John  Powers and Leah  Powers | 07CV05040 |
| 2204 | Richard  Prager | 07CV05041 |
| 2205 | Eric  Quere and Jennifer  Quere | 07CV05045 |
| 2206 | Keith  Radigan and Linda  Radigan | 07CV05046 |
| 2207 | Jacy  Reese | 07CV05047 |
| 2208 | Kurt  Reichel and Natasha  Reichel | 07CV05048 |
| 2209 | Barbara  Richardson | 07CV05052 |

| 2210 | David Riegel and Joanne Riegal | 07CV05055 |
|------|-------------------------------|-----------|
| 2211 | Stacy Rink | 07CV05057 |
| 2212 | Lino Rivera | 07CV05058 |
| 2213 | Tracy C Roberts, as Administratrix of the estate of Paul Roberts, and Tracy C Roberts Individually | 07CV05059 |
| 2214 | Patrick Rocco | 07CV05060 |
| 2215 | Peter Romeo and Carol Romeo | 07CV05065 |
| 2216 | John Ruggiero | 07CV05067 |
| 2217 | John Salemo and Karen Salemo | 07CV05069 |
| 2218 | Benjamin Schneier | 07CV05072 |
| 2219 | Thomas Schroeder | 07CV05074 |
| 2220 | Joseph Schwing and Dary T Schwing | 07CV05075 |
| 2221 | John Signorile and Maria Signorile | 07CV05080 |
| 2222 | Gaetano Silvestro and Veronica Silvestro | 07CV05081 |
| 2223 | Daniel Slezak and Claudia Slezak | 07CV05082 |
| 2224 | Brenda Spencer and Mark Spencer | 07CV05085 |
| 2225 | Gavin Stein and Geraldine Stein | 07CV05086 |
| 2226 | Kevin Stewart and Eileen Stewart | 07CV05087 |
| 2227 | Carmen Timmons and Anthony Timmons | 07CV05091 |
| 2228 | Duby Torres | 07CV05092 |
| 2229 | Vito Valenti | 07CV05094 |
| 2230 | Richard Varipapa and Joanne Varippa | 07CV05095 |
| 2231 | Madeline Varriano, as Administratrix of the estate of Frank Varriano, and Madeline Varriano Individually | 07CV05096 |
| 2232 | Louis Vena and Eleanor Vena | 07CV05099 |
| 2233 | Robert J. Verhelst and Krista Verhelst | 07CV05101 |
| 2234 | Stacey Vincent, as Administratrix of the estate of LaBerto Vincent, and Stacey Vincent Individually | 07CV05103 |
| 2235 | Raymond White and Wanda White | 07CV05106 |
| 2236 | Michael Caruso | 07CV05116 |
| 2237 | John Conroy and Patricia Conroy | 07CV05121 |
| 2238 | William Cronin | 07CV05122 |
| 2239 | Thomas Doran and Ellen Doran | 07CV05126 |
| 2240 | Robert Failla and Barbara Failla | 07CV05127 |
| 2241 | Clyde Heller and Carol Heller | 07CV05132 |
| 2242 | Michael Klippel and Victoria Klippel | 07CV05133 |
| 2243 | Joseph Loughran and Theresa Loughran | 07CV05135 |
| 2244 | William Lynch and Maureen Lynch | 07CV05136 |
| 2245 | Karen Mattiolo and Philip Mattiolo | 07CV05138 |
| 2246 | Frederick Mueller and Joanne Mueller | 07CV05142 |
| 2247 | Gene Newton and Colleen-Mary Newton | 07CV05143 |
| 2248 | Edward Persico and Kimberly Persico | 07CV05146 |
| 2249 | John Rubino and Linda Rubino | 07CV05151 |
| 2250 | Joseph Thompson and Gail Nitti-Thompson | 07CV05156 |
| 2251 | Vincent Virbukas | 07CV05159 |
| 2252 | Kai Wong | 07CV05161 |
| 2253 | Derek Wright | 07CV05162 |
| 2254 | Robert Zerilli | 07CV05163 |
| 2255 | Timothy Donovan and Maria Donovan | 07CV05167 |
| 2256 | Michael Falcone and Kathleen Falcone | 07CV05168 |
| 2257 | Harald Gabrielsen and Debi Gabrielsen | 07CV05169 |
| 2258 | Philip Milano and Martha D Milano | 07CV05170 |

| 2259 | Roger  Owens and Pamela  Owens | 07CV05171 |
|------|--------------------------------|-----------|
| 2260 | Michael  Reinecke and Diane  Sacerdote | 07CV05173 |
| 2261 | Steven  Zimmerman and Mary E  Zimmerman | 07CV05176 |
| 2262 | Rachel  Hughes | 07CV05178 |
| 2263 | Paul  Ioveno and Toni  Ioveno | 07CV05179 |
| 2264 | Johnny  Alfonzo and Wanda  Alfonzo | 07CV05183 |
| 2265 | Wilfred  Barriere and Barbara  Barriere | 07CV05186 |
| 2266 | Richard  Bevers and Deborah  Bevers | 07CV05188 |
| 2267 | Charles  Bianco and Janine  Bianco | 07CV05189 |
| 2268 | Charles  Bremer and Noreen  Bremer | 07CV05191 |
| 2269 | Teejha  Brown, as Administratrix of the estate of Harry  Brown, and Teejha  Brown Individually | 07CV05192 |
| 2270 | Troy  Caruso and Susan  Caruso | 07CV05194 |
| 2271 | Thomas  Cea and Kathleen  Cea | 07CV05195 |
| 2272 | Sean J Connelly and Denise  Connelly | 07CV05198 |
| 2273 | Francisco  Desarden | 07CV05202 |
| 2274 | Desaree B Brown, as Personal Representative of the estate of Terrance  Edmunds, and Desaree B Brown Individually | 07CV05204 |
| 2275 | Vincent  Forras and Monica  Forras | 07CV05211 |
| 2276 | Richard  Frey | 07CV05212 |
| 2277 | Martin  Fullam and Patricia  Fullman | 07CV05213 |
| 2278 | Kenneth  Fusco and Patricia  Fusco | 07CV05214 |
| 2279 | Andres O Garcia and Elisa E Garcia | 07CV05215 |
| 2280 | Emanuel  Garofalo and Barbara  Garofalo | 07CV05216 |
| 2281 | Charles  Gerard and Barbara  Gerard | 07CV05217 |
| 2282 | Robert  Gonfiantini and Lisa  Gonfiantini | 07CV05218 |
| 2283 | Patrick  Igoe and Jean  Igoe | 07CV05222 |
| 2284 | Tomar  Johnson | 07CV05224 |
| 2285 | Lawrence  Klingener and Susan  Klingener | 07CV05226 |
| 2286 | Juan  Lafranque | 07CV05227 |
| 2287 | Maureen  Mooney and Joseph  Mooney | 07CV05235 |
| 2288 | Thomas  Nagel and Andrea  Nagel | 07CV05240 |
| 2289 | Sandra  Natal, as Administratrix of the estate of Reinaldo  Natal, and Sandra  Natal Individually | 07CV05241 |
| 2290 | Jarod  Ottley and Jenelle  Ottley | 07CV05246 |
| 2291 | Noreen  Ram | 07CV05250 |
| 2292 | Nestor  Ramos and Migdalia  Ramos | 07CV05251 |
| 2293 | Karl  Rugg and Jean  Ruggs | 07CV05253 |
| 2294 | Michael  Santore and Nicole  Santore | 07CV05254 |
| 2295 | Michael  Spero | 07CV05256 |
| 2296 | James  Tarry and Rosalie  Tarry | 07CV05258 |
| 2297 | Anthony  Venezia | 07CV05260 |
| 2298 | James  Vernicek | 07CV05261 |
| 2299 | John  Wharton and Jennifer  Wharton | 07CV05263 |
| 2300 | Richard  Crespo and Patricia  Crespo | 07CV05268 |
| 2301 | Joseph  Daniele and Gabriella  Danielle | 07CV05269 |
| 2302 | Jeffrey  Lucas and Monica  Lucas | 07CV05271 |
| 2303 | Joseph  Mazzei and Ellen  Mazzei | 07CV05272 |
| 2304 | Miguel  Paduani and Camille K Paduani | 07CV05307 |
| 2305 | Camille  Chiarantano, as Administratrix of the estate of Joseph  Chiarantano, and Camille  Chiarantano Individually | 07CV05403 |
| 2306 | David  Cornier | 07CV05406 |

| 2307 | Joseph Douso and Jill E Douso | 07CV05407 |
|------|------|------|
| 2308 | Fabio Lecoche and Jacqueline Le Coche | 07CV05415 |
| 2309 | Thomas Maher | 07CV05416 |
| 2310 | Donna Marshall | 07CV05417 |
| 2311 | Daisy Ortiz and Edwin Ortiz | 07CV05420 |
| 2312 | Michael Pallotto and Lisa Polloto | 07CV05421 |
| 2313 | Roland Renaudin | 07CV05423 |
| 2314 | Frank Pasqua and Rosemary Pasqua | 07CV05437 |
| 2315 | Mary Elizabeth Bishop | 07CV05978 |
| 2316 | Marat Timashev and Guzalya Timasheva | 07CV06518 |
| 2317 | Tony Rhodes | 07CV07113 |
| 2318 | Kenneth Penn and Phyllis Penn | 07CV07114 |
| 2319 | Vincent Marciano and Raffaella Marciano | 07CV07115 |
| 2320 | Richard Nolan and Stephanie Nolan | 07CV08276 |
| 2321 | John A Kilcoyne and Bringet Kilcoyne | 07CV08464 |
| 2322 | Jennifer Finnerty and Gerald Morgan Petri | 07CV08466 |
| 2323 | Paula Winters and Kevin Winters | 07CV08468 |
| 2324 | William Lloyd and Barbara Lloyd | 07CV08469 |
| 2325 | Dina DePasquale | 07CV08471 |
| 2326 | Richard Jackson and Sharon Jackson | 07CV08472 |
| 2327 | John Alessi and Sunshine Alessi | 07CV08864 |
| 2328 | Richard Alfano and Jane Alfano | 07CV08865 |
| 2329 | Frank Baran and Gale Baran | 07CV08866 |
| 2330 | William Bechtold and Marie Elissa Bechtold | 07CV08867 |
| 2331 | John K. Boyle and Susan Boyle | 07CV08869 |
| 2332 | Patrick Brosnan and Susan E Brosnan | 07CV08870 |
| 2333 | Joann Brown | 07CV08873 |
| 2334 | Neal Coit and Gloria H Coit | 07CV08874 |
| 2335 | Caudieu Cook and Bonnie K Cook | 07CV08875 |
| 2336 | Richard Cravello and Teresa Winters | 07CV08876 |
| 2337 | Alexander Cruz and Martha Cruz | 07CV08877 |
| 2338 | Joel Esposito, as Administrator of the estate of John L Esposito, and Joel Esposito Individually | 07CV08883 |
| 2339 | Lucie Ferrell | 07CV08885 |
| 2340 | Donna Gabriele and Scott Ralko | 07CV08888 |
| 2341 | Christine Geer | 07CV08891 |
| 2342 | Philip Harmon | 07CV08893 |
| 2343 | William Henry and Janine Henry | 07CV08894 |
| 2344 | Thomas C Jordan and Jacqueline | 07CV08899 |
| 2345 | Daniel Keenan and Kathleen Keenan | 07CV08900 |
| 2346 | Aleksandr Krayniy and Svetlana Khrapunskaya | 07CV08903 |
| 2347 | Theodore Leoutsakos and Rose Leoutsakos | 07CV08905 |
| 2348 | Clive Madden | 07CV08908 |
| 2349 | John Morrissey | 07CV08917 |
| 2350 | William Orlando | 07CV08920 |
| 2351 | Alan J Ortega and Heidi Beth Ortega | 07CV08921 |
| 2352 | Jason Otero | 07CV08922 |
| 2353 | Bernice Pacheco | 07CV08923 |
| 2354 | Rita Pearl | 07CV08926 |
| 2355 | David Peltz | 07CV08928 |
| 2356 | Richard Ragonese and Madaline Ragonese | 07CV08933 |
| 2357 | Richard Rosano | 07CV08936 |

| | | |
|---|---|---|
| 2358 | Dominick  Russolello and Kathleen  Russolello | 07CV08938 |
| 2359 | David  Salvesen and Kathleen A Salvesen | 07CV08940 |
| 2360 | Christopher  Schmidt and Kathleen  Schmidt | 07CV08942 |
| 2361 | Leslie  Small and Sybil  Small | 07CV08944 |
| 2362 | Everett K. Smith and Judith  Smith | 07CV08945 |
| 2363 | Marie  Snadecky, as Administratrix of the estate of Mark  Snadecky, and Marie  Snadecky Individually | 07CV08946 |
| 2364 | James  Spatafora and Patricia  Spatafora | 07CV08947 |
| 2365 | Joe  Starace and Sylvia  Starace | 07CV08949 |
| 2366 | Douglas  Sugerman and Marni  Sugerman | 07CV08950 |
| 2367 | Glenn  Tarquinio and Lorraine  Tarquino | 07CV08952 |
| 2368 | Joseph  Travaglia and Jeanne  Travaglia | 07CV08954 |
| 2369 | David  Borel | 07CV08957 |
| 2370 | Carmen  Chiclana and Rolando  Rojas-Sandoval | 07CV08958 |
| 2371 | David  Durler and Nanci  Durler | 07CV08959 |
| 2372 | Todd  Eckstein and Joan  Eckstein | 07CV08960 |
| 2373 | Angelo  Garci and Mariana  Garci | 07CV08961 |
| 2374 | Joseph J. Goffio | 07CV08963 |
| 2375 | Thomas  Killeen and Lisa Burkard  Killeen | 07CV08965 |
| 2376 | Gerard  Marini and Patricia  Marini | 07CV08967 |
| 2377 | Alfreda L Porter-Katz | 07CV08969 |
| 2378 | Vincent  Sinnott and Yolanda  Sinnott | 07CV08970 |
| 2379 | Kelly  Tafe | 07CV08971 |
| 2380 | Alphonso  Brown and Linda  Brown | 07CV08977 |
| 2381 | Robert  Furey and Jennifer  Furey | 07CV08982 |
| 2382 | Michael  Henry | 07CV08984 |
| 2383 | Stephen  Jones and Denise  McCabe | 07CV08986 |
| 2384 | Timothy  Kissane and Lisa  Kissane | 07CV08988 |
| 2385 | Joseph  Kohlhepp and Patricia  Kohlhepp | 07CV08989 |
| 2386 | Maxine  Lassiter | 07CV08990 |
| 2387 | Edna  Luciano | 07CV08991 |
| 2388 | John  Luongo and Gina A Luongo | 07CV08992 |
| 2389 | Jack  Moscato and Diana  Lyn | 07CV08993 |
| 2390 | Abel  Rivera | 07CV08996 |
| 2391 | Giovanni  Talavera | 07CV08998 |
| 2392 | Patrick  Triola and Sheryl  Triola | 07CV08999 |
| 2393 | Erik  Vargas and Jodilynn  DiPiazza | 07CV09000 |
| 2394 | Robert  Warren | 07CV09001 |
| 2395 | Wayne  Campbell and Maureen  Campbell | 07CV09002 |
| 2396 | James  Lavin and Lauren  Lavin | 07CV09009 |
| 2397 | Jack  Russo and Roseann  Russo | 07CV09011 |
| 2398 | Anthony  Barzelatto and Barbara  Barzelatto | 07CV09015 |
| 2399 | William R Connolly and Teresa J Connolly | 07CV09021 |
| 2400 | Kendra  Damante | 07CV09022 |
| 2401 | Louis  Garcia and Marcy  Garcia | 07CV09026 |
| 2402 | Johnny L Johnson | 07CV09030 |
| 2403 | John  O'Moore and Randi M O'Moore | 07CV09034 |
| 2404 | Allen  Parmet and Zara  Parmet | 07CV09036 |
| 2405 | Evans  Payne and Mary E Payne | 07CV09037 |
| 2406 | Keith  Zavilowitz and Mary  Zavilowitz | 07CV09043 |
| 2407 | Richard  Bohn | 07CV09045 |
| 2408 | Keith  Meyers and Geraldine M Meyers | 07CV09048 |

| 2409 | Rafael Salazar | 07CV09050 |
|---|---|---|
| 2410 | David Alvarado and Xiomara Isaac | 07CV09053 |
| 2411 | Donald Barto and Marla Barto | 07CV09060 |
| 2412 | Xavier Beltran and Monica Beltran | 07CV09063 |
| 2413 | Kevin Berry and Monica Berry | 07CV09065 |
| 2414 | Edward Bilardi | 07CV09067 |
| 2415 | Thomas Bomengo and Tammy Bomengo | 07CV09068 |
| 2416 | Aleksandr Brodskiy and Anna Brodskiy | 07CV09073 |
| 2417 | Charles Cama and Annette Cama | 07CV09076 |
| 2418 | Paul Caminiti and Dawnmarie Caminiti | 07CV09077 |
| 2419 | Maximo Canela and Deyanira Canela | 07CV09079 |
| 2420 | George Carl and Maureen Carl | 07CV09080 |
| 2421 | John F. Collins | 07CV09082 |
| 2422 | Angel Cordaro, as Personal Representative of the estate of Vincent Cordaro, and Angel Cordaro Individually | 07CV09083 |
| 2423 | Allan Deleon and Martha Deleon | 07CV09088 |
| 2424 | Diego Diaz and Veronica Garcia | 07CV09089 |
| 2425 | AnnMarie Dostal, as Personal Representative of the estate of Mark Dostal, and AnnMarie Dostal Individually | 07CV09091 |
| 2426 | Elizabeth Felix and Nicholas Felix | 07CV09093 |
| 2427 | Jacqueline K Fernandez, as Personal Representative of the estate of Cruz A Fernandez, and Jacqueline K Fernandez Individually | 07CV09095 |
| 2428 | Lawrence Fields and Valerie Fields | 07CV09096 |
| 2429 | Patrick Fitzsimmons and Joan Fitzsimmons | 07CV09098 |
| 2430 | Anthony Flammia and Wendy Flammia | 07CV09099 |
| 2431 | Joseph J Flynn and Wendi D Flynn | 07CV09100 |
| 2432 | Sylvan Francis and Cheryl Francis | 07CV09102 |
| 2433 | Patrick Frawley and Sally P Frawley | 07CV09103 |
| 2434 | Steven Gambardella and Patricia Gambardella | 07CV09105 |
| 2435 | Christopher Giannetti and Christine L Giannetti | 07CV09109 |
| 2436 | Berthony Gilles | 07CV09110 |
| 2437 | Helen Gilmartin, as Personal Representative of the estate of Matthew Gilmartin, and Helen Gilmartin Individually | 07CV09111 |
| 2438 | Angel Gonzalez and Rhonda Gonzalez | 07CV09114 |
| 2439 | Edwin Gonzalez | 07CV09115 |
| 2440 | William Gravina and Annette Gravina | 07CV09117 |
| 2441 | Robert Hernandez and Donnamay Hernandez | 07CV09121 |
| 2442 | Kelvin L Hill and Diana Hill | 07CV09124 |
| 2443 | Luis E Jimenez | 07CV09126 |
| 2444 | Peter Kassimatis and Joulia Kassimatis | 07CV09129 |
| 2445 | Roger Kelly | 07CV09130 |
| 2446 | Maureen Kennedy, as Personal Representative of the estate of John M Kennedy, and Maureen Kennedy Individually | 07CV09131 |
| 2447 | Zhora Khaimov and Rena Khaimov | 07CV09132 |
| 2448 | Bernard J Kiernan and Dawn Marie Kiernan | 07CV09133 |
| 2449 | John Kuegel and Theresa Kuegal | 07CV09137 |
| 2450 | Thomas Lennon and Maryanne Lennon | 07CV09138 |
| 2451 | Herman Leroy | 07CV09139 |
| 2452 | John Martin and Geraldine A Martin | 07CV09144 |
| 2453 | Eddy Martinez and Linda Martinez | 07CV09145 |
| 2454 | Narciso Masutti and Melody Masutti | 07CV09147 |
| 2455 | John McGinley and Mary B McGinley | 07CV09148 |

| 2456 | Ruben  Montenegro | 07CV09153 |
|------|-------------------|-----------|
| 2457 | Charlene  Nixon and Jeffrey  Godfrey | 07CV09155 |
| 2458 | Lesroy  Parry | 07CV09160 |
| 2459 | Joel  Pereca and Elleen  Pereca | 07CV09162 |
| 2460 | Carol  Picarello, as Administratix of the estate of Robert  Picarello, and Carol  Picarello Individually | 07CV09163 |
| 2461 | Richard  Picciochi and Catherine | 07CV09164 |
| 2462 | Donna  Reina and Nicholas  Reina | 07CV09173 |
| 2463 | John  Russo and Lisa A Russo | 07CV09179 |
| 2464 | Daniel  Saitta and Laura D Saitta | 07CV09180 |
| 2465 | Ciro  Sarrubbo and Teresa  Sarrubbo | 07CV09181 |
| 2466 | Julia  Scott and Jessica  Jackson | 07CV09185 |
| 2467 | Michael  Shaffer and Maria  Shaffer | 07CV09186 |
| 2468 | George  Sikorsky and Luzia  Sikorsky | 07CV09187 |
| 2469 | Keith  Silverman | 07CV09188 |
| 2470 | Philip  Taylor and Tara  Taylor | 07CV09193 |
| 2471 | Steven  Trosten and Jane  Trosten | 07CV09194 |
| 2472 | Lawrence  Vento and Denise  Vento | 07CV09195 |
| 2473 | William  Wheeler and Brenda  Wheeler | 07CV09196 |
| 2474 | Ron  Young and Sharon  Young | 07CV09197 |
| 2475 | Candiace  Baker | 07CV09199 |
| 2476 | Chris  Balabous | 07CV09200 |
| 2477 | Michael  Biuso and Cara  Biuso | 07CV09202 |
| 2478 | Louis  Camello and Cami  Camello | 07CV09203 |
| 2479 | James  Campbell and Laura  Campbell | 07CV09204 |
| 2480 | Debra  Credendino | 07CV09206 |
| 2481 | Felix  Garcia and Martha  Garcia | 07CV09208 |
| 2482 | Darryl  Lemon | 07CV09213 |
| 2483 | Angela  Morris | 07CV09216 |
| 2484 | Jaime  Ortiz and Tina  Ortiz | 07CV09217 |
| 2485 | Kathleen  Price | 07CV09219 |
| 2486 | Gilbert  Ramirez and Marisol  Ramirez | 07CV09220 |
| 2487 | Robert  Adams | 07CV09940 |
| 2488 | George  Aguilar | 07CV09941 |
| 2489 | Edward  Barlotta | 07CV09945 |
| 2490 | Dean  Barone and Amie  Barone | 07CV09946 |
| 2491 | Donna  Barrow | 07CV09947 |
| 2492 | David  Breyfogle and Jennifer  Breyfogle | 07CV09951 |
| 2493 | Charles  Cabrera | 07CV09953 |
| 2494 | Richard  Canale and Lidia  Canale | 07CV09956 |
| 2495 | Daniel  Corchado and Ruth  Melendez | 07CV09964 |
| 2496 | Colleen  Curran | 07CV09969 |
| 2497 | Elizabeth A. Danese | 07CV09971 |
| 2498 | Anthony  DeSanto and Leslie  DeSanto | 07CV09974 |
| 2499 | Kevin  Farrell and JoAnne  Farrell | 07CV09982 |
| 2500 | Alfred  Fauvell and Linda  Fauvell | 07CV09983 |
| 2501 | Perry  Forgione and Denise  Forgione | 07CV09985 |
| 2502 | Gerard  Gausman and Jeanne  Gausman | 07CV09986 |
| 2503 | Randy  Giudice and Laura  Giudice | 07CV09987 |
| 2504 | Jeremiah  Harney and Elizabeth  Harney | 07CV09989 |
| 2505 | Barbara  Heim | 07CV09990 |
| 2506 | Thomas  Hoever | 07CV09993 |

| 2507 | Lawrence Hofler and Geraldine Hofler | 07CV09994 |
|------|---------------------------------------|-----------|
| 2508 | Richard Hubschmitt and Mirna Hubschmitt | 07CV09996 |
| 2509 | Leslie Huggins and Michelle Huggins | 07CV09997 |
| 2510 | Michael Immerso and Maryann Immerso | 07CV09998 |
| 2511 | Sheldon Johnson | 07CV09999 |
| 2512 | Robert Link | 07CV10004 |
| 2513 | Gary Lundy | 07CV10006 |
| 2514 | Jason Maggio | 07CV10007 |
| 2515 | Nicholas Marchese and Marlene Marchese | 07CV10010 |
| 2516 | Roxanne Marrero | 07CV10011 |
| 2517 | Brian McGuinness and Mary McGuinness | 07CV10013 |
| 2518 | Thomas McHugh and Diane McHugh | 07CV10014 |
| 2519 | Lawrence Mele | 07CV10016 |
| 2520 | Pedro Morales | 07CV10020 |
| 2521 | Carl Muller and Ada Muller | 07CV10022 |
| 2522 | Brian Murphy | 07CV10023 |
| 2523 | LeRoy K. Nelson | 07CV10025 |
| 2524 | Christopher J O'Connor and Kelli O'Connor | 07CV10027 |
| 2525 | Michael Pacific and Maryann Pacific | 07CV10028 |
| 2526 | Fausto Perera and Denise Mauri | 07CV10031 |
| 2527 | Keith Pommells | 07CV10033 |
| 2528 | Jonathan Reingold | 07CV10038 |
| 2529 | Frank Ruffo | 07CV10041 |
| 2530 | Peter Schembri | 07CV10044 |
| 2531 | Mark Schmittzeh and Wendy Schmittzett | 07CV10045 |
| 2532 | James Spillane and Deborah Spillane | 07CV10049 |
| 2533 | Richard J Terwilliger and Jennifer Terwilliger | 07CV10053 |
| 2534 | Angel Valera and Brenda Valera | 07CV10055 |
| 2535 | Henry Vega | 07CV10057 |
| 2536 | Michael Davis and Margherita Davis | 07CV10066 |
| 2537 | Walter Marin | 07CV10070 |
| 2538 | Jennifer Melore | 07CV10072 |
| 2539 | Edward Simonetti and Estella Simonetti | 07CV10079 |
| 2540 | Lester Staubitz and Valerie Staubitz | 07CV10080 |
| 2541 | Thomas Stephens and Robin Stephens | 07CV10081 |
| 2542 | Joseph Barthelemy and April Lopez | 07CV10083 |
| 2543 | Jeffrey Bratjan and Brandi Bratjan | 07CV10084 |
| 2544 | James DeVita and Betty Lou DeVita | 07CV10085 |
| 2545 | Noel Fraser and Sarah Fraser | 07CV10088 |
| 2546 | Shane Jennings | 07CV10089 |
| 2547 | Nicholas Lombardi | 07CV10090 |
| 2548 | Robert Rohan and Jacqueline Rohan | 07CV10091 |
| 2549 | Vincent Santoiemma and Rosalie Santoiemma | 07CV10092 |
| 2550 | Raymond Ramos and Princess Ramos | 07CV10094 |
| 2551 | Kevin Canham | 07CV10096 |
| 2552 | George Lambert, as Administrator of the estate of Manuel J D'Ornellas, and George Lambert Individually | 07CV10097 |
| 2553 | Joseph Baccellieri, Jr. and Mary Baccellieri | 07CV10102 |
| 2554 | Alfred Baker | 07CV10103 |
| 2555 | Wendy Berger | 07CV10107 |
| 2556 | John Cannizzo and Carmella Cannizzo | 07CV10120 |
| 2557 | Rui Carinha and Rosa Carinha | 07CV10121 |

| | | |
|---|---|---|
| 2558 | Dorothy Chiusano, as Administratrix of the estate of James Chiusano, and Dorothy Chiusano Individually | 07CV10124 |
| 2559 | Coleen M Colleluori, as Administratrix of the estate of Joseph Colleluori, and Coleen M Colleluori Individually | 07CV10127 |
| 2560 | William Connelly and Teresa J Connelly | 07CV10129 |
| 2561 | Christopher DeMarinis and Allison DeMarinis | 07CV10135 |
| 2562 | Michael Dolphin | 07CV10136 |
| 2563 | Rodwell L Doris | 07CV10139 |
| 2564 | Lory Finocchiaro and Michael Finocchaino | 07CV10142 |
| 2565 | Michael Florie | 07CV10146 |
| 2566 | Joel E Fox and Barbara Fox | 07CV10148 |
| 2567 | Jack Friedman and Joan Friedman | 07CV10149 |
| 2568 | Joseph Gagliardi and Kathryn Gagliardi | 07CV10152 |
| 2569 | Joseph Galante and Giseia Galante | 07CV10153 |
| 2570 | Paul Grima | 07CV10156 |
| 2571 | Richard Hembury and Carolyn Hembury | 07CV10160 |
| 2572 | Jerson Hernandez and Lillian Hernandez | 07CV10161 |
| 2573 | Wayne Jarrett and Philesha Jarrett | 07CV10166 |
| 2574 | Bella Joseph | 07CV10167 |
| 2575 | Brian Joyce and Meredith M Joyce | 07CV10168 |
| 2576 | Theodore Kelly and Sandra Kelly | 07CV10172 |
| 2577 | Lucia Eagers, as Administratrix of the estate of Giovanni Leone, and Lucia Eagers Individually | 07CV10175 |
| 2578 | Christopher Marrazzo and Marriane Marrazzo | 07CV10182 |
| 2579 | Alford McDaniels and Veronica McDaniels | 07CV10184 |
| 2580 | Michael Mitchell and Darlene Mitchell | 07CV10188 |
| 2581 | Chester O Leary | 07CV10195 |
| 2582 | Frank Osnato, Jr. and Linda Osnato | 07CV10198 |
| 2583 | Darnell Roberts and Sherri D Roberts | 07CV10199 |
| 2584 | Manuel Rosa | 07CV10201 |
| 2585 | John Schnaars and Anne Schnaars | 07CV10203 |
| 2586 | Charles Sferrazza | 07CV10206 |
| 2587 | John Tommarello and Kim Tommarello | 07CV10216 |
| 2588 | Diana Torres | 07CV10218 |
| 2589 | Ginger Avery | 07CV10222 |
| 2590 | Brian Bourke and Lori Bourke | 07CV10225 |
| 2591 | Thomas W Cheu | 07CV10230 |
| 2592 | Vincent Contessa and Patricia Contessa | 07CV10231 |
| 2593 | Alexander J D'Atri | 07CV10234 |
| 2594 | Joseph Falcone and Louise Falcone | 07CV10235 |
| 2595 | Michael Gray | 07CV10238 |
| 2596 | Jason Keenan and Joy Keenan | 07CV10242 |
| 2597 | Kenneth W Lickman | 07CV10244 |
| 2598 | Brian McMahon | 07CV10245 |
| 2599 | Marino Nunez and Magnolia Nunez | 07CV10248 |
| 2600 | Diana Rohan and Robert Emmett-Rohan | 07CV10252 |
| 2601 | Miriam Turner, as Administratrix of the estate of Kevin Turner, and Miriam Turner Individually | 07CV10256 |
| 2602 | Terrance Wansley and Lisa Wansley | 07CV10257 |
| 2603 | Joseph Addorisio and Elizabeth Addorisio | 07CV10733 |
| 2604 | Sandy Alberto | 07CV10735 |
| 2605 | Salvatore Cassaniti | 07CV10749 |

| 2606 | Frank  Centrone and Josephine  Centrone | 07CV10751 |
| 2607 | Jay D. Chichester and Diane D Chichester | 07CV10752 |
| 2608 | James T. Clemente | 07CV10753 |
| 2609 | Salvatore  D'Angelo | 07CV10757 |
| 2610 | Robert Dart and Karen  Dart | 07CV10758 |
| 2611 | Hobart  Davis | 07CV10759 |
| 2612 | Israel  Deida and Jessica  Deida | 07CV10760 |
| 2613 | Toni  Demeo | 07CV10762 |
| 2614 | Anne  Feit and Walter S Feit | 07CV10768 |
| 2615 | Ignazio  Focarino and Denise  Focarino | 07CV10771 |
| 2616 | Gelinda  Gethers and Demetrius D Gethers | 07CV10774 |
| 2617 | John  Glancy and Susan  Glancy | 07CV10777 |
| 2618 | Gil  Gonzalez and Chisseld  Gonzalez | 07CV10779 |
| 2619 | Steven  Greco and Ana L Greco | 07CV10781 |
| 2620 | John  Groelly | 07CV10782 |
| 2621 | Rafael  Jimenez and Gladys  Jimenez | 07CV10784 |
| 2622 | Harold P. Keil and Janice M Keil | 07CV10788 |
| 2623 | Kurt  Lenio | 07CV10793 |
| 2624 | Terence  Lyons | 07CV10797 |
| 2625 | John  Maier and Karen L Maier | 07CV10800 |
| 2626 | Marc A. Mastros | 07CV10803 |
| 2627 | Daniel  McCann | 07CV10805 |
| 2628 | Margaret  Revander | 07CV10826 |
| 2629 | Gregory  Richie and Mary Jean  Richie | 07CV10828 |
| 2630 | Jefferson  Rodriguez and Catherine  Roderiguez | 07CV10834 |
| 2631 | Luis  Roman | 07CV10836 |
| 2632 | Anthony  Santana | 07CV10841 |
| 2633 | Luigi  Scacchi and Giuseppina  Mancini | 07CV10843 |
| 2634 | Frank  Sciacchitano and Anne  Sciacchitano | 07CV10845 |
| 2635 | Richard  Sileo and Maureen  Sileo | 07CV10846 |
| 2636 | Vincent  Tesieriro | 07CV10856 |
| 2637 | Steven  Urcelay and Susan  Urcelay | 07CV10860 |
| 2638 | Angel R. Vazquez and Carmen  Vazquez | 07CV10862 |
| 2639 | Ruth  Weiss | 07CV10864 |
| 2640 | Sandra  Williams | 07CV10866 |
| 2641 | Katherine  Zarr | 07CV10867 |
| 2642 | David  Acres and Florence  Acres | 07CV10869 |
| 2643 | Joseph C. Bilella and Janine  Bilella | 07CV10870 |
| 2644 | Jeffery  Bloom and Julie  Bloom | 07CV10871 |
| 2645 | Francis  Brennan and Melody K Brennan | 07CV10872 |
| 2646 | Pardue  Eller | 07CV10874 |
| 2647 | Alfred  Esposito and Emily  Esposito | 07CV10875 |
| 2648 | Scott  Frontera and Trisha  Frontera | 07CV10876 |
| 2649 | Thaddeus  Hall and Karlene  Hall | 07CV10879 |
| 2650 | Dennis  Kelly | 07CV10880 |
| 2651 | Eric  Klayman and Angela  Klayman | 07CV10881 |
| 2652 | Clarence  Lee | 07CV10882 |
| 2653 | Patrick  Moynihan | 07CV10884 |
| 2654 | Patricia  Upton | 07CV10890 |
| 2655 | Adan  Gonzalez | 07CV10891 |
| 2656 | Carlos  Bonilla | 07CV10895 |
| 2657 | Timothy  Curtin and Anmarie  Curtin | 07CV10897 |

| 2658 | Timothy Dancy and Mirnas Rodriguez | 07CV10898 |
|------|-------------------------------------|-----------|
| 2659 | Jose Delgado | 07CV10899 |
| 2660 | Beverly G Eaton and Curtis R Eaton | 07CV10903 |
| 2661 | Daphne Ferguson | 07CV10906 |
| 2662 | Michael Kane | 07CV10908 |
| 2663 | Robert W Lolatte and Lorain Lolatte | 07CV10912 |
| 2664 | Ralph Longo and Michelle Longo | 07CV10913 |
| 2665 | Nancy Barberi-Franco | 07CV10923 |
| 2666 | Maria Biagini | 07CV10924 |
| 2667 | Thomas Brown and Katarzyna Brown | 07CV10925 |
| 2668 | Calvin Donald and Theresa Cadet-Donald | 07CV10926 |
| 2669 | Michael Tozzi and Louise Tozzi | 07CV10929 |
| 2670 | Michael Wohn and Jane Wohn | 07CV11003 |
| 2671 | Thomas Hoey and Xiomaram Hoey | 07CV11004 |
| 2672 | Adam Calbo and Danielle Calbo | 07CV11008 |
| 2673 | Henry Doskocz and Theresa Mary | 07CV11009 |
| 2674 | Dennis Bush and Jasmine Bush | 07CV11014 |
| 2675 | Stephen Buttle and Ann Buttle | 07CV11015 |
| 2676 | Xiomar Morales | 07CV11022 |
| 2677 | Gerard Ferrara and Gabriella Ferrara | 07CV11486 |
| 2678 | Joseph Leonard and Agnes Leonard | 07CV11487 |
| 2679 | John Adorno, Jr. and Ivette Hoyos-Adorno | 08CV00598 |
| 2680 | Marisol Alba | 08CV00599 |
| 2681 | Sharon Benson, as Personal Representative of the estate of Sammie Benson, and Sharon Benson Individually | 08CV00611 |
| 2682 | John Civelia | 08CV00643 |
| 2683 | Alma J. Clark | 08CV00644 |
| 2684 | Gerald Coffey and Pietrina Coffey | 08CV00646 |
| 2685 | William Cooper and Debra Cooper | 08CV00650 |
| 2686 | Daniel Cornelius and Adrianna Cornelius | 08CV00652 |
| 2687 | William Delgado and Sonja Delgado | 08CV00657 |
| 2688 | Toni-Lynn Delorenzo | 08CV00658 |
| 2689 | Janine Delsalto | 08CV00659 |
| 2690 | Anthony Deus and Constance Deus | 08CV00661 |
| 2691 | Joan Dreher | 08CV00664 |
| 2692 | Richard A. DuBois and Tara Dubois | 08CV00665 |
| 2693 | Kevin Earnest and Stacey D Earnest | 08CV00667 |
| 2694 | Steven Enderley and Rosana Enderley | 08CV00669 |
| 2695 | Eulalie Falu, as Administratrix of the estate of Manuel Falu, and Eulalie Falu Individually | 08CV00671 |
| 2696 | Anita Feinstein | 08CV00672 |
| 2697 | Raymond Fiore | 08CV00673 |
| 2698 | Mary Foss, as Administratrix of the estate of Bruce Foss, and Mary Foss Individually | 08CV00675 |
| 2699 | David Gallagher and Ann M Gallagher | 08CV00679 |
| 2700 | Luis Garcia and Hilda Garcia | 08CV00682 |
| 2701 | Michael Gardini | 08CV00683 |
| 2702 | Paul Gill | 08CV00685 |
| 2703 | Theodore Grant and Dona Grant | 08CV00689 |
| 2704 | Michael Grazia and Christine L Grazia | 08CV00690 |
| 2705 | Anthony Grotto and Kristen A Grotto | 08CV00691 |
| 2706 | Vincent Guerriera | 08CV00692 |

| 2707 | Mukhtar  Hasan and Shanhnaz  Hasan | 08CV00695 |
|------|-----|-----|
| 2708 | Miguel A. Hernandez-Altuz | 08CV00696 |
| 2709 | Jeffrey  Hong and Soyang  Hong | 08CV00698 |
| 2710 | Leonard  Hubbard and Patricia  Hubbard | 08CV00699 |
| 2711 | Robert Hull and Kelly Marie  Hull | 08CV00700 |
| 2712 | Anita  Jackson and Louis  Jackson | 08CV00701 |
| 2713 | George  Jackson and Deborah  Jackson | 08CV00702 |
| 2714 | Curt Kellinger and Penny  Kellinger | 08CV00704 |
| 2715 | Kevin Kelly and Joanne  Kelly | 08CV00705 |
| 2716 | Theresa  Kent-Moller and Kenneth C Moller | 08CV00706 |
| 2717 | Christopher J. Klimek | 08CV00707 |
| 2718 | Glenn  Kolonics and Katherine A Kolonics | 08CV00709 |
| 2719 | Richard  Lee and Linda  Lee | 08CV00712 |
| 2720 | Domenico  Leone and Isabella C Leone | 08CV00714 |
| 2721 | Mark  Levine and Leslie  Levine | 08CV00716 |
| 2722 | Michael  Liberatore and Lorraine  Liberatore | 08CV00717 |
| 2723 | Bruce  Lindahl and Luz A Lindahl | 08CV00719 |
| 2724 | Antoinetta  Lombardi | 08CV00723 |
| 2725 | Diana  Luke and Edward C Luke | 08CV00724 |
| 2726 | Gioacchino  Macaluso and Luz Marie  Macaluso | 08CV00725 |
| 2727 | Andy  Mahabir and Donna  Mahabir | 08CV00727 |
| 2728 | Dennis  Maklari and Linda  Maklari | 08CV00728 |
| 2729 | Scott Maraio and Cheryl  Maraio | 08CV00730 |
| 2730 | John  Marone and Nicole  Marone | 08CV00732 |
| 2731 | Philip  Mattiolo and Karen  Mattiolo | 08CV00733 |
| 2732 | James  McConnell and Catherine  McConnell | 08CV00735 |
| 2733 | Agnes  McCoy, as Administratrix of the estate of Thomas  McCoy, and Agnes  McCoy Individually | 08CV00736 |
| 2734 | Joseph  McHugh and Dolores  McHugh | 08CV00737 |
| 2735 | Mary A. Mendez and Jose M Mendez | 08CV00741 |
| 2736 | Edward  Milmore and Joan  Milmore | 08CV00742 |
| 2737 | Robert  Moran and Susan  Moran | 08CV00745 |
| 2738 | Gary  Mouscardy and Wanda  Mouscardy | 08CV00746 |
| 2739 | Matthew  O'Connell and Colleen  O'Connell | 08CV00750 |
| 2740 | Vanessa  Palusko and Eric  Palusko | 08CV00751 |
| 2741 | Ronald  Pascucci and Ann  Pascucci | 08CV00752 |
| 2742 | Micheal  Pelusio and Annette  Pelusio | 08CV00754 |
| 2743 | Pedro  Perez and Marlene  Perez | 08CV00755 |
| 2744 | Neil  Pero | 08CV00756 |
| 2745 | John  Phillips and Ellen Louise  Phillips | 08CV00758 |
| 2746 | Chris  Polidoro and Sharon  Osborne | 08CV00759 |
| 2747 | Mae  Woodley-Pratt, as Personal Representative of the estate of Leroy J. Pratt, and Mae  Woodley-Pratt Individually | 08CV00760 |
| 2748 | William  Prosper, Jr. | 08CV00761 |
| 2749 | Theresa  Quibell, as Personal Representative of the estate of Gregory  Quibell, and Theresa  Quibell Individually | 08CV00762 |
| 2750 | John  Raffaele and Deborah  Ann Rafaele | 08CV00763 |
| 2751 | Joseph  Ragazzo and Camille  Radazzo | 08CV00764 |
| 2752 | George  Rallo | 08CV00766 |
| 2753 | Dominick  Rappa and Maria E Rappa | 08CV00767 |
| 2754 | Edward  Rasmussen and Nancy  Rasmussen | 08CV00768 |

| | Edward J Regan, as Personal Representative of the estate of | |
|------|-----------------------------------------------------------------|-----------|
| 2755 | William J. Regan, and Edward J Regan Individually | 08CV00769 |
| 2756 | Steven Regina | 08CV00770 |
| 2757 | Martin Reilly and Michele Reilly | 08CV00771 |
| 2758 | Frank G. Ricciardi | 08CV00775 |
| 2759 | Marques A. Rios | 08CV00776 |
| 2760 | Ivan Rivera and Lina Rivera | 08CV00777 |
| 2761 | Mercedes Rivera-Habib and Jacob Habib | 08CV00778 |
| 2762 | Tania Velazquez | 08CV00806 |
| 2763 | Anibal Batista and Wanda Batista | 08CV00817 |
| 2764 | Anthony Bovery | 08CV00818 |
| 2765 | George Brosnan and Patricia Brosnan | 08CV00819 |
| 2766 | Manson Coleman | 08CV00821 |
| 2767 | Joaquim DaSilva and Cricket DaSilva | 08CV00823 |
| 2768 | Emerito DeJesus and Ana M DeJesus | 08CV00824 |
| 2769 | Kevin Fedyszyn | 08CV00825 |
| 2770 | Harold Gillingham and Evelyn Gillingham | 08CV00828 |
| 2771 | Ralph Hanna and Jacqueline Hanna | 08CV00829 |
| 2772 | Chrystel Hannon-Desposati and Constantino Desposati | 08CV00830 |
| 2773 | Darryl Hayes and Roxann Hayes | 08CV00831 |
| | Debbi Jones, as Administratrix of the estate of James L. Jones, | |
| 2774 | and Debbi Jones Individually | 08CV00832 |
| 2775 | John Lam and Sandy Lam | 08CV00833 |
| 2776 | Jacqueline Leahy and Michael Leahy | 08CV00834 |
| 2777 | Leif Lindgren and Ellen Lindgren | 08CV00835 |
| 2778 | John McCarthy and Anna McCarthy | 08CV00836 |
| 2779 | Anthony Monte and Maureen Monte | 08CV00839 |
| 2780 | Michael Mulroy | 08CV00840 |
| 2781 | Robert Orloff and Kathleen Orloff | 08CV00841 |
| 2782 | Paul Perodin | 08CV00843 |
| 2783 | Michael Ruggiero and Elizabeth Ruggiero | 08CV00844 |
| 2784 | Joan Santangelo and Joseph M DeSerio | 08CV00845 |
| 2785 | Cyress Smith | 08CV00846 |
| 2786 | Richard Tursi and Jane Tursi | 08CV00847 |
| 2787 | Wally Vila and Eusebio Perez | 08CV00848 |
| 2788 | Cristina Caro | 08CV00850 |
| 2789 | Raymond Rembellas and Elaine Rembellas | 08CV01087 |
| 2790 | Michael Farrell and Susan Farrell | 08CV01088 |
| 2791 | Michael Anderson and yenny anderson | 08CV01275 |
| 2792 | Richard Ala and Beth A Ala | 08CV01344 |
| 2793 | Eric Amato | 08CV01345 |
| 2794 | Troy Bailey and Esther Bailey | 08CV01346 |
| 2795 | Joseph Benestante and Jean Benestante | 08CV01348 |
| 2796 | Sylvia Bone | 08CV01350 |
| 2797 | Peter Brescia and linda brescia | 08CV01352 |
| 2798 | Lawrence Brindisi and Francine Brindisi | 08CV01353 |
| 2799 | Paul Cantwell and Susan Cantwell | 08CV01355 |
| 2800 | Daniel Carbonaro and Antionette Carbonaro | 08CV01356 |
| 2801 | Carlos Castro and Paula M Castro | 08CV01359 |
| 2802 | Daniel Ciampi and Joanne Ciampi | 08CV01360 |
| 2803 | Manuel Cordero and Milagros L Cordero | 08CV01362 |
| 2804 | Jerome Davis and Gail Davis | 08CV01366 |

| | | |
|---|---|---|
| 2805 | Rafael Del Rosario and Rosa Del Rosario | 08CV01367 |
| 2806 | Frank D'Elia and Patricia D'elia | 08CV01368 |
| 2807 | Salvatore Dellecave and Kimberly Dellecave | 08CV01369 |
| 2808 | Jeanette DeLucia | 08CV01370 |
| 2809 | Robert DeVito | 08CV01371 |
| 2810 | Robert Emmerich | 08CV01373 |
| 2811 | Jeffrey L Endean and Eileen Endean | 08CV01374 |
| 2812 | Donald Finnelli and Carolyn Finnelli | 08CV01376 |
| 2813 | Joseph Gallo and Maryann Gallo | 08CV01378 |
| 2814 | Anthony Grillo and Jeanette Grillo | 08CV01382 |
| 2815 | Jacqueline Jones | 08CV01386 |
| 2816 | Ronald Josselyn and Adeline Josselyn | 08CV01387 |
| 2817 | Robert Kearney and Dana L Kearney | 08CV01388 |
| 2818 | Michael Kinloch | 08CV01389 |
| 2819 | Charles V Knight | 08CV01390 |
| 2820 | Tito Knight | 08CV01391 |
| 2821 | Matthew Lombardo and Kelly Ann Lombardo | 08CV01393 |
| 2822 | Stephen Mancusi and Joanna Mancusi | 08CV01394 |
| 2823 | Ruben Maria and Angela Maria | 08CV01395 |
| 2824 | Ralph Marotti and Michele Marotti | 08CV01396 |
| 2825 | John Matty and Arlene Matty | 08CV01397 |
| 2826 | Robert McCaskey and Patrice McCaskey | 08CV01398 |
| 2827 | Thomas McWilliams and Joann McWilliams | 08CV01399 |
| 2828 | Gerard Milden and Janeth Milden | 08CV01400 |
| 2829 | Felicia Morales | 08CV01402 |
| 2830 | James Moss and Mary Ann Moss | 08CV01404 |
| 2831 | Steven Nova and Lori Nova | 08CV01407 |
| 2832 | Patrick O'Leary and Carrie O'Leary | 08CV01409 |
| 2833 | Amador Ortiz and Silvia Ortiz | 08CV01410 |
| 2834 | Carol Otto | 08CV01411 |
| 2835 | Anthony Padula and Maree Padula | 08CV01413 |
| 2836 | Michael Palardy, Jr. and Laura Palardy | 08CV01414 |
| 2837 | Kevin Pancoast and Janet Pancoast | 08CV01415 |
| 2838 | Christopher Parise and Nancy Parise | 08CV01416 |
| 2839 | Paul Philipps | 08CV01418 |
| 2840 | Hamdat Purandat and Mekhragie Puranndat | 08CV01419 |
| 2841 | Wilfred Quashie | 08CV01420 |
| 2842 | Nazareno Reina and Tina Reina | 08CV01421 |
| 2843 | Michael Rogers | 08CV01423 |
| 2844 | Anthony Scarpa and Rose Ann Scarpa | 08CV01426 |
| 2845 | John Skebeck and Marlene Skebeck | 08CV01427 |
| 2846 | Gerard Staples | 08CV01428 |
| 2847 | Eric Storch and Marie Storch | 08CV01430 |
| 2848 | Edward Swarm and Jorga Swarm | 08CV01431 |
| 2849 | Joseph Valdona | 08CV01433 |
| 2850 | Hilda Vannata and John Vannata | 08CV01434 |
| 2851 | Lisa Williams | 08CV01435 |
| 2852 | Byron Chaves | 08CV01436 |
| 2853 | Richard Cunzo and Christie Cunzo | 08CV01437 |
| 2854 | Donato DeAngelis | 08CV01438 |
| 2855 | John Garvey and Mary Garvey | 08CV01439 |
| 2856 | John Gribbin and Remate Gribbin | 08CV01440 |

| 2857 | James Heaphy | 08CV01441 |
|------|--------------|-----------|
| 2858 | Annmarie Intorcia | 08CV01442 |
| 2859 | Gary Mankowitz and Tracy Mankowitz | 08CV01444 |
| 2860 | Robert Miller and Jeanne Miller | 08CV01446 |
| 2861 | Charles Mimms and Michelle Mimms | 08CV01447 |
| 2862 | Richard Salonia | 08CV01448 |
| 2863 | Porsche Than and Denise Than | 08CV01449 |
| 2864 | Alice Winkler and Kenneth Winkler | 08CV01450 |
| 2865 | Gladys Hernandez and Jorge Hernandez | 08CV01451 |
| 2866 | Jorge Hernandez and Gladys Hernandez | 08CV01452 |
| 2867 | Michael Myers and Leanne S Myers | 08CV01453 |
| 2868 | John Hernandez | 08CV01454 |
| 2869 | Stephen Philbin and Meri Philbin | 08CV01455 |
| 2870 | Elizabeth McManus, as Executrix of the estate of Cynthia Mahoney, and Elizabeth McManus Individually | 08CV01663 |
| 2871 | Vincent Anzelone and Lisa Anzelone | 08CV01735 |
| 2872 | Joseph Armenia and Joan Armenia | 08CV01736 |
| 2873 | Clarice Brown | 08CV01737 |
| 2874 | Steven Bryant | 08CV01738 |
| 2875 | Warren Bub | 08CV01739 |
| 2876 | Vincenzo Buscarnera and Lisa M Busarnera | 08CV01740 |
| 2877 | Geovannia Cancel and Jesus I Ramos | 08CV01741 |
| 2878 | Frank Caserta and Cathy Caserta | 08CV01742 |
| 2879 | Joseph Cassidy and Helena Cassidy | 08CV01743 |
| 2880 | Paula Castro and Carl Castro | 08CV01744 |
| 2881 | John Cecere and Lois Cecere | 08CV01745 |
| 2882 | Leonardo Costa and Susan Costa | 08CV01746 |
| 2883 | Joseph Demonico | 08CV01749 |
| 2884 | Dominick Derasmo and Eileen Derasmo | 08CV01750 |
| 2885 | John Grant and Diane Grant | 08CV01756 |
| 2886 | Michael Greco and Lorraine Greco | 08CV01758 |
| 2887 | Archibald Hamlett and Katherine Hamlett | 08CV01759 |
| 2888 | Timothy Hogan and Roxann Hogan | 08CV01761 |
| 2889 | Carl Jost, Jr. and Ana Teresa Jost | 08CV01762 |
| 2890 | Marc Kadushin and Janice Kadushin | 08CV01763 |
| 2891 | Patrick Kelly | 08CV01765 |
| 2892 | James Kelly, Sr. and Geraldine Kelly | 08CV01767 |
| 2893 | Kevin Lennon and Rosemary Lennon | 08CV01768 |
| 2894 | Danny Levy and Rachel Levy | 08CV01769 |
| 2895 | Carlos Lopes and Maria Lopes | 08CV01770 |
| 2896 | Peter Lucksavage | 08CV01771 |
| 2897 | Patrick O'Flaherty and Tracey O'Flaherty | 08CV01773 |
| 2898 | Austin T Orsulich, as Personal Representative of the estate of Stephan J Orsulich, and Austin T Orsulich Individually | 08CV01775 |
| 2899 | Douglas Owen and Donna Owen | 08CV01776 |
| 2900 | Brenda Person | 08CV01777 |
| 2901 | Sandra Piedra | 08CV01778 |
| 2902 | James Platz and Julissa Platz | 08CV01779 |
| 2903 | Robert Powers and Maureen Powers | 08CV01780 |
| 2904 | Rudolph Princi and Tammy Princi | 08CV01781 |
| 2905 | Edward Rutledge and Barbara Rutledge | 08CV01782 |
| 2906 | Ann Marie Schweigert and Paul David Schweigert | 08CV01783 |

| 2907 | Thomas Shaffer and Kathryn Shaffer | 08CV01785 |
| 2908 | James K Smith and Susie Smith | 08CV01786 |
| 2909 | Bernard White and Coralie White | 08CV01789 |
| 2910 | Edward K. Williams, Jr. and Susan Renee Williams | 08CV01790 |
| 2911 | Louis Zecca and Maria Zecca | 08CV01791 |
| 2912 | Patrick Cain | 08CV01792 |
| 2913 | Alfred Gomez and Jacqueline Gomez | 08CV01794 |
| 2914 | Michael Pirrera and Frances Pirrera | 08CV01796 |
| 2915 | Daniel Powers | 08CV01797 |
| 2916 | John Reilly and Tracy Reilly | 08CV01798 |
| 2917 | Manuel Ortega | 08CV01799 |
| 2918 | Frank Zambrano and Karen Zambrano | 08CV01800 |
| 2919 | Harold Miranda and Sonia Miranda | 08CV01801 |
| 2920 | Maria L. Yepes and Jose Yepes | 08CV02251 |
| 2921 | David Cuevas and Lupe Valasquez | 08CV02321 |
| 2922 | Peter Hunce | 08CV02325 |
| 2923 | Leslie James and Deokie James | 08CV02326 |
| 2924 | John F Taggart and Theresa Taggart | 08CV02331 |
| 2925 | Miguel Uzhca and Esperanza Cabrera | 08CV02333 |
| 2926 | Vilma Aspiazu | 08CV02564 |
| 2927 | Maria DeJesus | 08CV02605 |
| 2928 | Luz S. Lopez | 08CV02651 |
| 2929 | George Kyle | 08CV04539 |
| 2930 | Theodorus E. Albers and Karena Baker | 08CV04619 |
| 2931 | Robert Alverson and Kristen Alverson | 08CV04620 |
| 2932 | William Brennock and Margarita Brennock | 08CV04621 |
| 2933 | Craig Buccieri and Sylvia I Buccieri | 08CV04622 |
| 2934 | Matthew Calandra and Maureen Calandra | 08CV04623 |
| 2935 | Patrice Capo | 08CV04624 |
| 2936 | Richard Ciocca and Lynne M Ciocca | 08CV04625 |
| 2937 | Kevin Coenen and Nadia Coenen | 08CV04626 |
| 2938 | Selene Connors | 08CV04628 |
| 2939 | Michael Cosgriff | 08CV04629 |
| 2940 | Robert Dwyer and Daniella Dwyer | 08CV04631 |
| 2941 | Robert Ehmer | 08CV04632 |
| 2942 | George Froehlich and Michele Perosi | 08CV04634 |
| 2943 | Joseph Frosch and Debra Frosch | 08CV04635 |
| 2944 | Christopher Gallagher and Patricia Gallagher | 08CV04636 |
| 2945 | John Galvin and Eileen Galvin | 08CV04637 |
| 2946 | Melissa Jones | 08CV04643 |
| 2947 | Vincent Kabus | 08CV04644 |
| 2948 | Thomas M. Kelly | 08CV04645 |
| 2949 | Marian Kuczaj | 08CV04646 |
| 2950 | John Malone and Lisa M Malone | 08CV04648 |
| 2951 | Harriet McLaughlin, as Personal Representative of the estate of Kevin McLaughlin, and Harriet McLaughlin Individually | 08CV04649 |
| 2952 | Kevin McPadden | 08CV04650 |
| 2953 | Camillo Messina | 08CV04651 |
| 2954 | Lester Millman | 08CV04653 |
| 2955 | Lawrence Nostramo and Kim Nostramo | 08CV04655 |
| 2956 | Lorraine Walsh, as Executrix of the estate of Thomas O'Dea, and Lorraine Walsh Individually | 08CV04656 |

| | | |
|---|---|---|
| 2957 | Frank Oliveri and Tara S Oliveri | 08CV04657 |
| 2958 | Lance Patrouch and Majorie Patrouch | 08CV04660 |
| 2959 | Bobby Pierre-Louis | 08CV04661 |
| 2960 | Matthew Quigley | 08CV04662 |
| 2961 | James Russo | 08CV04665 |
| 2962 | Alex Schapowal and Jean Schapowal | 08CV04666 |
| 2963 | William Scumaci and Doreen M Scumaci | 08CV04667 |
| 2964 | Maurice Signorile and Linda Signorile | 08CV04668 |
| 2965 | Augustine Simoncini, Sr. and Sandra M Simoncini | 08CV04669 |
| 2966 | Patrick Smith | 08CV04670 |
| 2967 | William Smith | 08CV04671 |
| 2968 | Alfred Soluri and Joanne Soluri | 08CV04672 |
| 2969 | Jonathan Taormina and Joann | 08CV04673 |
| 2970 | Zion Tsabbar and Rebecca Tsabbar | 08CV04674 |
| 2971 | Peter Woods and Sara Woods | 08CV04675 |
| 2972 | Brandon Bersch | 08CV04676 |
| 2973 | Frederick Cipoletti, Jr. and Laura Cipoletti | 08CV04677 |
| 2974 | Nicholas Pesce and Donna Pesce | 08CV04679 |
| 2975 | Roger Pfleging | 08CV04680 |
| 2976 | John Seward and Karen Stewart | 08CV04681 |
| 2977 | Wanda Taylor | 08CV04682 |
| 2978 | Gilberto Vazquez and Vanessa Vazquez | 08CV04683 |
| 2979 | Robert Blanco and Loise Blanco | 08CV04923 |
| 2980 | Ronald McIver | 08CV04925 |
| 2981 | Lashawn Sanders and Nicholas D Sanders | 08CV04926 |
| 2982 | Braulio Vicente and Alexandra Vicente | 08CV04928 |
| 2983 | Carlos Cortes and Lucy Cortes | 08CV05227 |
| 2984 | Rajeev Bais | 08CV05923 |
| 2985 | Carla Bruno | 08CV05924 |
| 2986 | Gerard Connors | 08CV05925 |
| 2987 | Barry Crumbley | 08CV05926 |
| 2988 | Heather Faraone | 08CV05928 |
| 2989 | Charles Gilliam and Nicole Gilliam | 08CV05930 |
| 2990 | John Leach and Evelyn Leach | 08CV05932 |
| 2991 | Geovanny Marmolejos and Joyce Marmolejos | 08CV05933 |
| 2992 | Joseph McCarney and Jeanne McCarney | 08CV05934 |
| 2993 | Richard McCarthy and Lynn McCarthy | 08CV05935 |
| 2994 | Michael Murphy and Andrea Murphy | 08CV05937 |
| 2995 | Robert Scott and Emma Scott | 08CV05938 |
| 2996 | Anthony Simeoli and Anne Simeoli | 08CV05939 |
| 2997 | Carmine Somma | 08CV05941 |
| 2998 | Thomas Vitulano and Maritza Vitulano | 08CV05942 |
| 2999 | Kevin Flood and Jennifer M Flood | 08CV05943 |
| 3000 | Alick Hermann and Dorothy Hermann | 08CV05944 |
| 3001 | Raul Martinez and Abigail Martinez | 08CV05945 |
| 3002 | Thomas Olson and Denise M Olson | 08CV05946 |
| 3003 | Keith Delmar and Chaka Delmar | 08CV05948 |
| 3004 | John Petersen and Veronica Peterson | 08CV05949 |
| 3005 | Francisco Cuellar and Idalia Cuellar | 08CV06634 |
| 3006 | Konrad Szafranski and Maria Szafranska | 08CV06638 |
| 3007 | Robert Callahan and Eva Scripps-Callahan | 08CV06640 |
| 3008 | Carl Capobianco and Elisa Capobianco | 08CV06641 |

| 3009 | Joseph  Drennan and Marjorie A Drennan | 08CV06642 |
|------|-----------------------------------------|-----------|
| 3010 | Patricia  Fitzpatrick and Abigail  Fitzpatrick | 08CV06643 |
| 3011 | Jeffrey  Henkel | 08CV06644 |
| 3012 | Sean  Kehoe and Christine  Kehoe | 08CV06645 |
| 3013 | Thomas  Kelly and Dawn  Kelly | 08CV06646 |
| 3014 | Kevin  McCarthy and Regina  McCarthy | 08CV06647 |
| 3015 | James  Natale | 08CV06648 |
| 3016 | Matthew  Nelson and Gina  Page-Nelson | 08CV06649 |
| 3017 | Anthony  Piraino and Girolama  Piriano | 08CV06650 |
| 3018 | Richard  Platt and Karen Platt | 08CV06651 |
| 3019 | Sallyann J. Rexach | 08CV06652 |
| 3020 | Vanessa  Rodriguez and Raymond  Lopez | 08CV06653 |
| 3021 | Christopher  Sabella | 08CV06654 |
| 3022 | Sara  Salerno | 08CV06655 |
| 3023 | Thomas  Shea and Sandra  Shea | 08CV06656 |
| 3024 | Gerard  Walsh and Hope Christine  Walsh | 08CV06657 |
| 3025 | Peter M. Wislosky and Barbara Ann  Wislosky | 08CV06658 |
| 3026 | Joseph  Clerici and Diane  Clerici | 08CV06675 |
| 3027 | Rona  Mauro, as Personal Representative of the estate of Vito  Mauro, and Rona  Mauro Individually | 08CV06691 |
| 3028 | Roseann M Delano, as Administratrix of the estate of Kevin  Delano, and Roseann M Delano Individually | 08CV06767 |
| 3029 | Patrick  Savage and Mary G Savage | 08CV06861 |
| 3030 | Yahira  Santana | 08CV11457 |
| 3031 | John  Dadabo and Lorraine  Dadabo | 09CV03335 |